# EXHIBIT "A"

Exhibit "A"

# Exhibit "A"

## List of events commingled in the defendants Affidavits of the malicious false Baker Act on 8/17/2020

| Exhibit | Date | Officer | Location + description | Event ID |
|---------|------|---------|------------------------|----------|
| A-1 | 8/11/2020 | (A4) Iozzi, Joseph | @ Lee Center — Alleged Trespass | 2020-38676 |
| A-2 | 8/13/2020 7:39am | (Sheriff) Flynn, Patrick | @ Sumter County Lake Dock with Sword while doing Martial Arts | SCSO FIR 010388 |
| A-3 | 8/13/2020 @ 12:41pm | (T9) Lamoreaux, Eric | @ Lee Center — Gaston not present | 2020-38945 |
| A-4 | 8/14/2020 11:01am | (T10) Abston, Ryan | @ Leesburg Police Department "LPD" regarding property | Arrest 2020-39089 case# 20-08-0180 |
| A-5 | 8/14/2020 11:45am | (D4) Wiley, Christopher | @ LPD — Arrest from refusal to give property — Criminal Mischief | Arrest 2020-39093 State dropped case |
| A-6 | 8/15/2020 | (T10) Abston, Ryan | @ Lee Center - regarding property | 2020-39272 |
| A-7 | 8/17/2020 2:14am | (T49) Dagostino, Stefano | @ LPD — regarding property | 2020-39522 |
| A-8 | 8/17/2020 2:53am | (T37) Sommersdorf, John | @ LPD — 'sit and wait' protest over confiscated property | 2020-39525 |
| A-9 | 8/17/2020 6:10am | (T9) Lamoreaux, Eric | @ LPD — Baker Act due to having a broom stick + ball on rope | 2020-39535 case# 20-08-0242 |
| A-10 | 8/22/2020 | (T42) Carver, David | @ Veterans Memorial Park with shovel + sword in karate uniform | 2020-40505 |
| A-11 | 8/25/2020 | (T23) Johnson, Steven Richard | @ McDonalds — walking on side walks with sword and Hammer | 2020-41018 |
| A-12 | 8/28/2020 | (T38) Arriaga, Ike Angel | @ LPD — Testimony by Records department of loud Music from car | 2020-41615 |
| A-13 | 8/31/2020 7:26pm | (T14) Escalante, Gustavo | @ Main Street in empty lot with dog doing ninja moves with knife playing loud music from car | 2020-42055 |
| A-14 | 8/31/2020 9:23pm | (K3) Scheer, John William | @ main street in empty lot with sword | 2020-42089 |
| A-15 | 9/1/2020 | (T14) Escalante, Gustavo | @ Market Street — Warrant for VOP on arrest from 8/14/2020 found in karate outfit | 2020-42271 case# 2009-0004 |
| A-16 | 10/27/2020 | (A6) Romanelli | @ LPD — Protesting with Flags, machete, Knife, Screwdriver, mask, and helmet | LPD case# 20-10-0391 Arrest for carry concealed weapon. State dropped case. |

(Note: between A-4 and A-5 is written "Same Arrest" with arrows)

# Exhibit
# A — 1

Date
8/11/2020

## CITY OF LEESBURG

### Event Report

*Tuesday*

| | | |
|---|---|---|
| Event ID: **2020-38676** | Call Ref #: 409 | Date/Time Received: 08/11/20 15:45:11 |

| Rpt #: | Prime Unit: A4 | Services Involved | | | |
|---|---|---|---|---|---|
| Call Source: SELF | IOZZI, JOSEPH A | **LAW** | | | |

| | | | |
|---|---|---|---|
| Location: **207 LEE ST** | | | |
| X-ST: *HERNDON ST* | Jur: LPD | Service: LAW | Agency: LPD |
| *W LINE ST* | St/Beat: 3A | District: D3 | RA: 3129 |
| Business: LEE CENTER | Phone: | | GP: 3A |

| | | | |
|---|---|---|---|
| Nature: **SUSPICIOUS PERSON** | Alarm Lvl: 1 | Priority: 3 | Medical Priority: |

| |
|---|
| Reclassified Nature: |

| | | |
|---|---|---|
| Caller: | | Alarm: |
| Addr: | Phone: | Alarm Type: |

| | | | | |
|---|---|---|---|---|
| Vehicle #: | St: FL | Report Only: No | Race: | Sex: | Age: |

| | |
|---|---|
| Call Taker: NTROUT | Console: LPDCOM2 |

| | | | |
|---|---|---|---|
| Geo-Verified Addr.: Yes | Nature Summary Code: | Disposition: RA | Close Comments: |

Notes:  {A4} ADV GIVEN / SUBJ ADV HE HAS AN AGREEMENT WITH THE OWNER FOR REALTOR AGREEMENT / ATC OWNER
VIA PX NO ANS LEFT MESSAGE  [08/11/20 15:52:20 NTROUT]
{T52} HM G235005853090  [08/11/20 15:51:53 NTROUT]
OWNER BARRY MANSFIELD CELL PX 352.598.7620  [08/11/20 15:48:33 NTROUT]
TRESPASS LTR ON FILE EVENT # 2019-07913  [08/11/20 15:47:20 NTROUT]
OUT WITH SEVERAL SUBJS  [08/11/2020 15:45:11 NTROUT]

### Times

| | | |
|---|---|---|
| Call Received: 08/11/20 15:45:11 | Time From Call Received | |
| Call Routed: 08/11/20 15:45:11 | | Unit Reaction: *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 08/11/20 15:45:11 | | En-Route: *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 08/11/20 15:45:11 | *(Time Held)* | On-Scene: 000:25:32 *(1st Arrive to Last Clear)* |
| 1st En-Route: 08/11/20 15:45:11 | | |
| 1st Arrive: 08/11/20 15:45:11 | *(Reaction Time)* | |
| Last Clear: 08/11/20 16:10:43 | 000:25:32 | |

### Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| A4 | 1033 | D | Dispatched | 08/11/20 15:45:11 | Stat/Beat: ADMN;OUT WITH SEVERAL | | NTROUT |
| A4 | 1033 | E | En-Route | 08/11/20 15:45:11 | Stat/Beat: ADMN;OUT WITH SEVERAL | | NTROUT |
| A4 | 1033 | A | Arrived | 08/11/20 15:45:11 | Stat/Beat: ADMN;OUT WITH SEVERAL | | NTROUT |
| T47 | 6488 | D | Dispatched | 08/11/20 15:45:45 | Stat/Beat: 3 | | NTROUT |
| T47 | 6488 | E | En-Route | 08/11/20 15:45:45 | Stat/Beat: 3 | | NTROUT |
| T52 | 1005 | D | Dispatched | 08/11/20 15:48:49 | Stat/Beat: ROVE | | NTROUT |
| T52 | 1005 | A | Arrived | 08/11/20 15:48:50 | | | NTROUT |

Report Generated:  09/01/2020 10:41:55 | User ID:  ADONOVAN

\\PDApp\OSSICAD\CADvpl\EventHistory_Event_Portrait

Page 1 of 2

| Event ID: 2020-38676 | | Call Ref #: 409 | **SUSPICIOUS PERSON at 207 LEE ST** | | | |
|---|---|---|---|---|---|---|

| T47 | 6488 | C | Cleared | 08/11/20 15:52:25 RA | RA | NTROUT |
|---|---|---|---|---|---|---|
| A4 | 1033 | C | Cleared | 08/11/20 16:10:43 RA | RA | NTROUT |
| T52 | 1005 | C | Cleared | 08/11/20 16:10:43 RA | RA | NTROUT |

## Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/11/20 15:45:11 | By: SELF | | NTROUT |
| | | FIN | Finished Call Taking | 08/11/20 15:45:11 | | | NTROUT |
| | | VAT | Viewed Attachments | 08/11/20 15:46:25 | Location Information | | NTROUT |
| | | VAT | Viewed Attachments | 08/11/20 15:46:25 | Location Information | | ALOCKETT |
| | | VAT | Viewed Attachments | 08/11/20 15:46:25 | Location Information | | HPARKER |
| | | ARM | Added Remarks | 08/11/20 15:47:20 | | | NTROUT |
| | | ARM | Added Remarks | 08/11/20 15:48:33 | | | NTROUT |
| | | VCH | Viewed Call History | 08/11/20 15:49:39 | Location Information | | NTROUT |
| | | CHG | Changed CallerType | 08/11/20 15:51:02 | [ID: 887964] CALL --> S | | ALOCKETT |
| | | CHG | Changed RelLastName | 08/11/20 15:51:04 | [ID: 887964] <CALLER> --> GASTON | | ALOCKETT |
| | | ENT | Entered RelFirstName | 08/11/20 15:51:05 | [ID: 887964] ANGEL | | ALOCKETT |
| | | ENT | Entered RelMiddleName | 08/11/20 15:51:07 | [ID: 887964] ELIAS | | ALOCKETT |
| | | ENT | Entered RelNmDob | 08/11/20 15:51:11 | [ID: 887964] 8/29/1985 | | ALOCKETT |
| | | ENT | Entered RelNmAge | 08/11/20 15:51:11 | [ID: 887964] 34 | | ALOCKETT |
| | | ENT | Entered RelNmSex | 08/11/20 15:51:13 | [ID: 887964] M | | ALOCKETT |
| | | ENT | Entered RelNmOlnState | 08/11/20 15:51:16 | [ID: 887964] FL | | ALOCKETT |
| | | ENT | Entered RelNmOln | 08/11/20 15:51:16 | [ID: 887964] G235005853090 | | ALOCKETT |
| | | ENT | Entered memoNmCom | 08/11/20 15:51:18 | RACE H | | ALOCKETT |
| | | ARM | Added Remarks | 08/11/20 15:51:53 | | | NTROUT |
| | | ARM | Added Remarks | 08/11/20 15:52:20 | | | NTROUT |

## Related Names

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Elias Gaston | S | | M | | 0 | | 08/29/8 | 34 | | |

Address:
  Oln: G235005853090                    Oln St: FL
Notes:
      RACE H

Exhibit

A-2

Date
8/13/2020
7:39 am

Copy Printed From The FINDER Data Sharing System On 09/01/2020

| Report Number: | SCSOFIR010388 | Incident Date: | 08/13/2020 | | Reporting Officer: | FLYNN, PATRICK |
|---|---|---|---|---|---|---|
| Incident Location Type: | | | | Report Source: | SUMTER COUNTY SO | |
| Description: | | | | | | |
| Location: | 1001 LAKESHORE DR LADY LAKE FL 32162 | | | | | |
| Report Reason: | SUSPICIOUS PERSON | | | | | |
| Report Status: | | | | | | |

rrative: —

AUGUST 13, 2020, AT APPROXIMATELY 7:39 AM, I ARRIVED AT HAAGEN DAZS LOCATED AT 1001 LAKESHORE DR, LADY LAKE, FLORIDA, WITHIN MTER COUNTY IN REFERENCE TO A SUSPICIOUS PERSON. UPON ARRIVAL, I MADE CONTACT WITH THE MANAGER ON DUTY WHO STATED THERE S A SUSPICIOUS PERSON ON THE DOCK WITH A SWORD AND AN AXE. HE STATED THE INDIVIDUAL HAD CANDLES AND BELIEVED HE MAY BE DOING ME SORT OF RITUAL. THE MANAGER ADVISED HE WAS NOT AGGRESSIVE BUT WOULD LIKE THE INDIVIDUAL TO LEAVE. I MADE CONTACT WITH THE DIVIDUAL WHO WAS LATER IDENTIFIED AS ANGEL GASTON. I OBSERVED MR. GASTON TO HAVE A SAMURAI SWORD IN ITS SHEAF CONNECTED TO A LT AROUND HIS WAIST. THE SHEAF ALSO HAD TWO SMALLER KNIVES ATTACHED TO IT. I REQUESTED MR. GASTON TO TAKE THE BELT OFF AND ACE IT ON THE GROUND SO WE COULD TALK. MR. GASTONS ATTITUDE WAS VERY RUDE AND RESERVE. MR. GASTON STATED HE WAS HERE TAKING TURES WHILE DOING MARTIAL ARTS. I ADVISED HIM THAT THE BUSINESS DOES NOT MIND HIM HERE BUT NOT TO BRING THE WEAPONS. MR. STON STATED HE WAS "THE WEAPON". MR. GASTON STATED THE CANDLES WERE FOR A RITUAL; SAYING THAT MARTIAL ARTS IS A RITUAL. MR. STON AGREED TO GATHER HIS BELONGINGS AND LEAVE THE AREA. MR. GASTON THEN APPROACHED ME SAYING HE WOULD BE SEEING ME AGAIN. . GASTON STATED HE WAS CREATING A MILITARY ACADEMY AT AN UNKNOWN LOCATION WITHIN LEESBURG. I OBSERVED MR. GASTON TO BE BALD TH A BLACK BEARD. HE WAS WEARING AN AMERICAN FLAG HAT ALONG WITH GREY SHORTS. MR. GASTON HAD A TATTOO ON HIS LEFT AND RIGHT M AS WELL AS DOWN THE SPINE OF HIS BACK. THE TATTOOS WERE OF TRIBAL PATTERNS AND POSSIBLY CHINESE WRITING. AN FCIC/NCIC QUERY MR. GASTON REVEALED HE WAS THE NAMED PERSON IN FOUR SEPARATE INJUNCTIONS. HE IS ALSO ON PROBATION OR SUPERVISED RELEASE ATUS UNTIL 10/21/2021. THIS INCIDENT WAS RECORDED BY MY AGENCY-ISSUED BODY-WORN CAMERA WATCH GUARD V300 AND UPLOADED INTO E SUMTER COUNTY EVIDENCE LIBRARY. DEPUTY P. FLYNN #199

| Document Details | | | | | |
|---|---|---|---|---|---|
| Creation Date: | 08/13/2020 | Last Modified Date: | 09/01/2020 | Source Organization: | SUMTER COUNTY SO |
| Summary: | | Effective Date: | | Received Date: | |

| Person 1 | | | | | | |
|---|---|---|---|---|---|---|
| Involvement: | SUSPICIOUS PERSON | | | | | |
| Name (Last,First Middle): | GASTON, ANGEL ELIAS | | | DOB: | 08/29/1985 | |
| Age: | 34 | Sex: | MALE | Race: | HISPANIC | SSN: | 76702512 |
| Height: | 5' 6" | Weight (In Pounds): | 200 | Eye Color: | BROWN | Hair Color: | BAL |
| Contact Address: | 420 GOSS AVE LEESBURG FL 34748 | | | | | |

| Driver License | | | |
|---|---|---|---|
| Number: | G235005853090 | Jurisdiction: | FL |

| Person 2 | | | |
|---|---|---|---|
| Involvement: | BUSINESS | | |
| Name (Last,First Middle): | HAAGEN DAZS, | DOB: | |
| Contact Address: | 1001 LAKESHORE DRIVE UNINC - Z05 FL 32162 | | |

| Driver License | | | |
|---|---|---|---|
| Number: | | Jurisdiction: | |

Exhibit

A-3

Date

8/13/2020

12:41pm

## CITY OF LEESBURG

### Event Report

| | | |
|---|---|---|
| Event ID: **2020-38945** | Call Ref #: 685 | Date/Time Received: 08/13/20 12:41:18 |

| Rpt #: 2008-0180 | Prime Unit: T9 LAMOREAUX, ERIC W | Services Involved |
|---|---|---|
| Call Source: PHONE | | LAW |

Location: **207 LEE ST**

X-ST: *HERNDON ST*
*W LINE ST*

Business: LEE CENTER

Jur: LPD    Service: LAW    Agency: LPD
St/Beat: 3A    District: D3    RA: 3129
Phone:    GP: 3A

| Nature: **CRIMINAL MISCHIEF** | Alarm Lvl: 1 Priority: 3 | Medical Priority: |
|---|---|---|

Reclassified Nature:

Caller: JOSEPH ALLEN SPROUSE
Addr:                                Phone: (352) 629-9572

Alarm:
Alarm Type:

| Vehicle #: | St: | Report Only: No | Race: | Sex: | Age: |
|---|---|---|---|---|---|

| Call Taker: MMILLER | Console: LPDCOM3 | |
|---|---|---|
| Geo-Verified Addr.: Yes | Nature Summary Code: | Disposition: RPT    Close Comments: |

Notes: {T9} RPT AND PC [08/13/20 13:41:39 GHOMRICH]
DON LAMP NEIGHBOR REQ SPEAK TO T9  [08/13/20 13:19:39 MMILLER]    *Taking down Plywood*
ALSO NEIGHBORS HAVE VIDEO OF SUBJ BREAKING DOORS W/ AN AXE [08/13/20 12:47:17 MMILLER]
REQ OFC REF ANGEL GASTON BREAKING DOORS/ LIGHTING INCENCE IN THE BUILDING/ WANTS TO PRESS
CHARGES/ SUBJ ANGEL GASTON IS NOT THERE CURRENTLY/ OCC LAST NIGHT  [8/13/20 12:46:22 MMILLER]

### Times

| | Time From Call Received | | |
|---|---|---|---|
| Call Received: 08/13/20 12:41:18 | | | |
| Call Routed: 08/13/20 12:46:27 | 000:05:09 | Unit Reaction: | 000:04:57 *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 08/13/20 12:46:27 | 000:05:09 | En-Route: | 000:00:02 *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 08/13/20 12:48:18 | 000:07:00 *(Time Held)* | On-Scene: | 000:49:58 *(1st Arrive to Last Clear)* |
| 1st En-Route: 08/13/20 12:48:20 | 000:07:02 | | |
| 1st Arrive: 08/13/20 12:53:15 | 000:11:57 *(Reaction Time)* | | |
| Last Clear: 08/13/20 13:43:13 | 001:01:55 | | |

### Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| T24 | 6507 | D | Dispatched | 08/13/20 12:48:18 | Stat/Beat: 1 | | GHOMRICH |
| T24 | 6507 | E | En-Route | 08/13/20 12:48:20 | | | GHOMRICH |
| T9 | 6214 | D | Dispatched | 08/13/20 12:53:06 | Stat/Beat: 3A | | GHOMRICH |
| T9 | 6214 | E | En-Route | 08/13/20 12:53:06 | Stat/Beat: 3A | | GHOMRICH |
| T24 | 6507 | A | Arrived | 08/13/20 12:53:15 | | | GHOMRICH |
| T9 | 6214 | A | Arrived | 08/13/20 12:57:36 | | | GHOMRICH |
| T24 | 6507 | ENT | Entered Vehicleid | 08/13/20 12:59:35 | [Vin:] 3C6UR5FJ9KG721377 [licpl_no:] | | DNAVARRO |
| T24 | 6507 | C | Cleared | 08/13/20 13:00:37 | | BKUP | GHOMRICH |
| T9 | 6214 | C | Cleared | 08/13/20 13:43:13 | | RPT | GHOMRICH |

Report Generated: 09/01/2020 10:41:29 | User ID: ADONOVAN

\\PDApp\OSS\CAD\CAD\rpt\EventHistory_Event_Portrait

| Event ID: 2020-38945 | Call Ref #: 685 | CRIMINAL MISCHIEF at 207 LEE ST |
|---|---|---|

| Event Log |
|---|

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/13/20 12:41:18 | By: PHONE | | MMILLER |
| | | ENT | Entered Street | 08/13/20 12:41:22 | 207 | | MMILLER |
| | | CHG | Changed Street | 08/13/20 12:41:29 | 207 --> 207 LEE ST | | MMILLER |
| | | ENT | Entered CallerName_C | 08/13/20 12:44:26 | JOE SPROUCE | | MMILLER |
| | | ENT | Entered CallerPhone | 08/13/20 12:44:57 | 3526299572 | | MMILLER |
| | | ENT | Entered Remarks | 08/13/20 12:46:22 | | | MMILLER |
| | | ENT | Entered Nature | 08/13/20 12:46:23 | CRIMINAL MISCHIEF | | MMILLER |
| | | FIN | Finished Call Taking | 08/13/20 12:46:27 | | | MMILLER |
| | | ARM | Added Remarks | 08/13/20 12:47:17 | | | MMILLER |
| | | CHG | Changed CallerAddress | 08/13/20 12:57:31 | 207 LEE ST --> T9 A | | GHOMRICH |
| | | CHG | Changed CallerAddress | 08/13/20 12:57:34 | T9 A --> | | GHOMRICH |
| | | ENT | Entered CallerOInState | 08/13/20 12:57:51 | [ID: 888232] FL | | MMILLER |
| | | ENT | Entered CallerOIn | 08/13/20 12:57:51 | [ID: 888232] S162481591100 | | MMILLER |
| | | CHG | Changed Caller Name | 08/13/20 12:57:54 | SPROUCE-->JOE SPROUSE | | MMILLER |
| | | CHG | Changed Caller Name | 08/13/20 12:57:58 | JOE-->JOSEPH SPROUSE | | MMILLER |
| | | ENT | Entered Caller Name | 08/13/20 12:58:00 | JOSEPH ALLEN SPROUSE | | MMILLER |
| | | ENT | Entered CallerDob | 08/13/20 12:58:07 | [ID: 888232] 3/30/1959 | | MMILLER |
| | | ENT | Entered CallerAge | 08/13/20 12:58:07 | [ID: 888232] 61 | | MMILLER |
| | | ENT | Entered CallerRace | 08/13/20 12:58:10 | [ID: 888232] W | | MMILLER |
| | | ENT | Entered CallerSex | 08/13/20 12:58:12 | [ID: 888232] M | | MMILLER |
| | | CHG | Changed PrimeUnit | 08/13/20 13:00:36 | T24 --> T9 | | GHOMRICH |
| | | RPT | Requested Report# | 08/13/20 13:03:51 | LPD Report #2008-0180 | | GHOMRICH |
| | | ARM | Added Remarks | 08/13/20 13:19:39 | | | MMILLER |
| | | RS | Reset Watchdog Timer | 08/13/20 13:33:31 | Units: T9 >>> 30Min. | | GHOMRICH |
| | | ARM | Added Remarks | 08/13/20 13:41:39 | | | GHOMRICH |
| | | ENT | Entered RelNmType | 08/13/20 13:42:06 | [ID: 888243] S | | GHOMRICH |
| | | CHG | Changed RelLastName | 08/13/20 13:42:15 | [ID: 888243] <UNKNOWN#1> --> GAST | | GHOMRICH |
| | | ENT | Entered RelFirstName | 08/13/20 13:42:16 | [ID: 888243] ANGEL | | GHOMRICH |
| | | ENT | Entered RelMiddleName | 08/13/20 13:43:01 | [ID: 888243] ELIAS | | GHOMRICH |
| | | ENT | Entered RelNmDob | 08/13/20 13:43:06 | [ID: 888243] 8/29/1985 | | GHOMRICH |
| | | ENT | Entered RelNmAge | 08/13/20 13:43:06 | [ID: 888243] 34 | | GHOMRICH |
| | | ENT | Entered RelNmRace | 08/13/20 13:43:07 | [ID: 888243] W | | GHOMRICH |
| | | ENT | Entered RelNmSex | 08/13/20 13:43:07 | [ID: 888243] M | | GHOMRICH |
| | | ENT | Entered RelNmOInState | 08/13/20 13:43:09 | [ID: 888243] FL | | GHOMRICH |
| | | ENT | Entered RelNmOIn | 08/13/20 13:43:09 | [ID: 888243] G235005853090 | | GHOMRICH |

| Related Names |
|---|

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Joseph Allen Sprouse | CALL | W | M | 601 | 0 | | 03/30/5 | 61 | (352) 629-9572 | |
| Address: 12323 Se 115Th Ave, Belleview, FL 34420 | | | | | | | | | | |
| OIn ▬▬▬▬▬▬ | | | | OIn St: FL | | | | | | |
| Notes: | | | | | | | | | | |
| | | | | | | | | | | |
| Angel Elias Gaston | S | W | M | | 0 | | 08/29/8 | 34 | | |
| Address: | | | | | | | | | | |

*Event Report*

| Event ID: 2020-38945 | Call Ref #: 685 | CRIMINAL MISCHIEF at 207 LEE ST |
|---|---|---|

Oln: █████████

Oln St: FL

Notes:

### Related Vehicles

| Lic Tag | State | Type | Year | Make | Make Desc | Model | Color1 / Color2 | Vin |
|---|---|---|---|---|---|---|---|---|
| WW10L | FL | | 2019 | RAM | RAM TRUCK | | GRY | 3C6UR5FJ9KG721377 |

Notes:

# Exhibit

# A-4

Date
8/14/2020
11:01 am

# CITY OF LEESBURG

## Event Report

| | | |
|---|---|---|
| Event ID: 2020-39089 | Call Ref #: 831 | Date/Time Received: 08/14/20 11:01:04 |

| Rpt #: | Prime T10 | Services Involved |
|---|---|---|
| Call Source: PHONE | Unit: ABSTON, RYAN | LAW |

Location: **115 E MAGNOLIA ST**

X-ST: *S PALMETTO ST*
*S CANAL ST*

Jur: LPD    Service: LAW    Agency: LPD
St/Beat: 3A    District: D3    RA: 3130
Phone: (352) 787-2121    GP: 3A

Business: LPD

Nature: **CIVIL COMPLAINT**    Alarm Lvl: 1   Priority: 3    Medical Priority:

Reclassified Nature:

Caller: ANGEL ELIAS GASTON
Addr:     Phone:     Alarm:   Alarm Type:

Vehicle #:    St:    Report Only: No    Race:    Sex:    Age:

Call Taker: NTROUT     Console: LPDCOM2

Geo-Verified Addr.: Yes   Nature Summary Code:    Disposition: RA    Close Comments:

Notes: {T10} MADE CONT WITH D4 WILL BE ENRT TO MAKE CONT [08/14/20 11:23:20 NTROUT]
HM G235005853090 [08/14/20 11:03:00 NTROUT]
SPOKE WITH T10 ADV HE WOULD BE ENRT TO MAKE CONT AND ADV [08/14/20 11:02:48 NTROUT]
SPOKE WITH D4 ADV JUST GOT THE CASE CANT WALK IN / REF TO GETTING HIS WALLET BACK FROM EVIDENCE / SPOKE WITH D4 ADV JUST GOT THE CASE CANT WALK IN / REF TO GETTING HIS WALLET BACK FROM EVIDENCE / SPOKE WITH D4 ADV JUST GOT THE CASE CANT WALK IN / REF TO GETTING HIS WALLET BACK FROM EVIDENCE /
→ RELEASED WALLET AT THIS TIME / REF CR2008-0180 [08/14/20 11:02:29 NTROUT]

*[handwritten]* False statement → he offered to have me sign a property release form stating that I had received all of the property that LPD had confiscated, when in fact (Times) I had not. I refused to sign the release form and he and officer Iozzi refused to give me my wallet —→

*[handwritten, right margin rotated]* Then Iozzi followed me outside to arrest me and charge me with criminal mischief (F3)

| | Call Received: 08/14/20 11:01:04 | Time From Call Received | Unit Reaction: | (1st Dispatch to 1st Arrive) |
|---|---|---|---|---|
| | Call Routed: 08/14/20 11:02:29 | 000:01:25 | En-Route: | (1st Dispatch to 1st En-Route) |
| | Call Take Finished: 08/14/20 11:02:29 | 000:01:25 | On-Scene: | (1st Arrive to Last Clear) |
| | 1st Dispatch: 08/14/20 11:02:31 | 000:01:27 *(Time Held)* | | |
| | 1st En-Route: | | | |
| | 1st Arrive: | *(Reaction Time)* | | |
| | Last Clear: 08/14/20 11:23:24 | 000:22:20 | | |

### Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | | | | | | NTROUT |
| T10 | 1105 | D | Dispatched | 08/14/20 11:02:31 | Stat/Beat: ROVE | | NTROUT |
| T10 | 1105 | C | Cleared | 08/14/20 11:23:24 | RA | RA | NTROUT |

### Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/14/20 11:01:04 | By: PHONE | | NTROUT |
| | | DLS | Duplicate List | 08/14/20 11:01:05 | Potential Duplicate Events Listed (1 | | NTROUT |
| | | ENT | Entered Street | 08/14/20 11:01:06 | 115 E MAGNOLIA ST | | NTROUT |

| Event ID: 2020-39089 | Call Ref #: 831 | CIVIL COMPLAINT at 115 E MAGNOLIA ST |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ENT | Entered Nature | 08/14/20 11:01:08 | CIVIL COMPLAINT | NTROUT |
| ENT | Entered CallerName_C | 08/14/20 11:01:11 | ANGEL GASTON | NTROUT |
| ENT | Entered Remarks | 08/14/20 11:02:29 | | NTROUT |
| FIN | Finished Call Taking | 08/14/20 11:02:29 | | NTROUT |
| ARM | Added Remarks | 08/14/20 11:02:48 | | NTROUT |
| ARM | Added Remarks | 08/14/20 11:03:00 | | NTROUT |
| ENT | Entered Caller Name | 08/14/20 11:03:05 | ANGEL ELIAS GASTON | NTROUT |
| CHG | Changed CallerStreetNo | 08/14/20 11:03:07 | [ID: 888388] 115 --> | NTROUT |
| CHG | Changed CallerStreet | 08/14/20 11:03:07 | [ID: 888388] E MAGNOLIA ST --> | NTROUT |
| CHG | Changed CallerCity | 08/14/20 11:03:07 | [ID: 888388] LEESBURG --> | NTROUT |
| CHG | Changed CallerState | 08/14/20 11:03:07 | [ID: 888388] FL --> | NTROUT |
| CHG | Changed CallerZip | 08/14/20 11:03:08 | [ID: 888388] 34748 --> | NTROUT |
| ENT | Entered CallerDob | 08/14/20 11:03:11 | [ID: 888388] 8/29/1985 | NTROUT |
| ENT | Entered CallerAge | 08/14/20 11:03:11 | [ID: 888388] 34 | NTROUT |
| ENT | Entered CallerSex | 08/14/20 11:03:12 | [ID: 888388] M | NTROUT |
| ENT | Entered CallerOlnState | 08/14/20 11:03:19 | [ID: 888388] FL | NTROUT |
| ENT | Entered CallerOln | 08/14/20 11:03:19 | [ID: 888388] G235005853090 | NTROUT |
| ENT | Entered memoNmCom | 08/14/20 11:03:23 | RACE H | NTROUT |
| ARM | Added Remarks | 08/14/20 11:23:20 | | |

### Related Names

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Elias Gaston | CALL | | M | | 0 | | 08/29/8 | 34 | | |

Address: ,

Oln: G235005853090                    Oln St: FL

Notes:
        RACE H

Exhibit

A-5

Date

8/14/2020

11:45am

| **CITY OF LEESBURG** |
| --- |

## Event Report

Event ID: **2020-39093**         Call Ref #: 835                              Date/Time Received: 08/14/20 11:45:01

| Rpt #: | Prime D4 | | Services Involved | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Call Source: SELF | Unit: WILEY, CHRISTOPHER G | | **LAW** | | | | |

| Location: **115 E MAGNOLIA ST** | | | |
| --- | --- | --- | --- |
| X-ST: | *S PALMETTO ST* | Jur: LPD | Service: LAW | Agency: LPD |
| | *S CANAL ST* | St/Beat: 3A | District: D3 | RA: 3130 |
| Business: LPD | | Phone: (352) 787-2121 | | GP: 3A |

| Nature: **SUPPLEMENTAL** | Alarm Lvl: 1 Priority: 9 | Medical Priority: |
| --- | --- | --- |

| Reclassified Nature: |
| --- |

| Caller: | | Alarm: |
| --- | --- | --- |
| Addr: | Phone: | Alarm Type: |

| Vehicle #: 8680YX | St: FL | Report Only: No | Race: | Sex: | Age: |
| --- | --- | --- | --- | --- | --- |

| Call Taker: NTROUT | Console: LPDCOM2 |
| --- | --- |

| Geo-Verified Addr.: Yes | Nature Summary Code: | Disposition: SUPP | Close Comments: |
| --- | --- | --- | --- |

Notes: [T47-TRANSPORT] {T47} End Mileage: 42319.0 [08/14/20 13:16:14 NTROUT]
[T47-TRANSPORT] {T47} Beg Mileage: 42309.0 [08/14/20 12:58:38 NTROUT]
{T28} A352721580160 [08/14/20 12:01:48 HPARKER]
{D4} SUPP TO CR 2008-0180 [08/14/20 12:01:02 NTROUT]
HM G235005853090 [08/14/20 11:45:38 NTROUT]
{T28} FL TAG 8680YX [08/14/20 11:45:28 NTROUT]
UDTS: {T28} SUBJECT ARRESTED [08/14/20 11:45:05 NTROUT]

| **Times** |
| --- |

| Call Received: 08/14/20 11:45:01 | Time From Call Received | | |
| --- | --- | --- | --- |
| Call Routed: 08/14/20 11:45:01 | | Unit Reaction: | *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 08/14/20 11:45:01 | | En-Route: | *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 08/14/20 11:45:01 | *(Time Held)* | On-Scene: 002:17:33 | *(1st Arrive to Last Clear)* |
| 1st En-Route: 08/14/20 11:45:01 | | | |
| 1st Arrive: 08/14/20 11:45:01 | *(Reaction Time)* | | |
| Last Clear: 08/14/20 14:02:34 | 002:17:33 | | |

| **Radio Log** |
| --- |

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
| --- | --- | --- | --- | --- | --- | --- | --- |
| T28 | 6508 | D | Dispatched | 08/14/20 11:45:01 | Stat/Beat: 1B | | NTROUT |
| T28 | 6508 | E | En-Route | 08/14/20 11:45:01 | Stat/Beat: 1B | | NTROUT |
| T28 | 6508 | A | Arrived | 08/14/20 11:45:01 | Stat/Beat: 1B | | NTROUT |
| T28 | 6508 | 1015 | {T28} SUBJECT ARRES | 08/14/20 11:45:05 | | | NTROUT |
| D4 | 1067 | D | Dispatched | 08/14/20 11:47:06 | Stat/Beat: CID | | NTROUT |
| D4 | 1067 | E | En-Route | 08/14/20 11:47:06 | Stat/Beat: CID | | NTROUT |
| D4 | 1067 | A | Arrived | 08/14/20 11:47:06 | Stat/Beat: CID | | NTROUT |

| Event ID: 2020-39093 | Call Ref #: 835 | SUPPLEMENTAL at 115 E MAGNOLIA ST |
|---|---|---|

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Code | User |
|------|---------|------|-------------|------------|----------|------|------|
| T6 | 6353 | D | Dispatched | 08/14/20 12:00:01 | Out Srv: [1006] at HIGHSCHOOL | | ALOCKETT |
| T6 | 6353 | E | En-Route | 08/14/20 12:00:01 | Out Srv: [1006] at HIGHSCHOOL | | ALOCKETT |
| T6 | 6353 | A | Arrived | 08/14/20 12:00:01 | Out Srv: [1006] at HIGHSCHOOL | | ALOCKETT |
| T47 | 6488 | D | Dispatched | 08/14/20 12:45:11 | Stat/Beat: 4A | | HPARKER |
| T47 | 6488 | E | En-Route | 08/14/20 12:45:13 | | | HPARKER |
| T47 | 6488 | L | Location Change | 08/14/20 12:53:46 | ADULT BOOKING | | NTROUT |
| T47 | 6488 | A | Arrived | 08/14/20 12:53:47 | | | NTROUT |
| T47 | 6488 | MILE | Beg Mileage | 08/14/20 12:58:38 | Beg Mileage: 42309.0 | | NTROUT |
| T47 | 6488 | T | Transport | 08/14/20 12:58:38 | To: LCJ | | NTROUT |
| T6 | 6353 | C | Cleared | 08/14/20 13:13:02 | RA | RA | NTROUT |
| T47 | 6488 | A | Arrived | 08/14/20 13:16:04 | | | NTROUT |
| T47 | 6488 | MILE | End Mileage | 08/14/20 13:16:04 | End Mileage: 42319.0 | | NTROUT |
| T28 | 6508 | C | Cleared | 08/14/20 13:31:13 | BKUP | BKUP | HPARKER |
| T47 | 6488 | L | Location Change | 08/14/20 13:41:50 | ENRT CITY | | NTROUT |
| D4 | 1067 | C | Cleared | 08/14/20 13:44:45 | SUPP | SUPP | NTROUT |
| T47 | 6488 | C | Cleared | 08/14/20 14:02:34 | RA | RA | NTROUT |

| Event Log | | | | | | | |
|------|---------|------|-------------|------------|----------|------|------|

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|------------|------|
| | | TR | Time Received | 08/14/20 11:45:01 | By: SELF | | NTROUT |
| | | FIN | Finished Call Taking | 08/14/20 11:45:01 | | | NTROUT |
| | | ARM | Added Remarks | 08/14/20 11:45:05 | | | NTROUT |
| | | ARM | Added Remarks | 08/14/20 11:45:28 | | | NTROUT |
| | | ARM | Added Remarks | 08/14/20 11:45:38 | | | NTROUT |
| | | RS | Reset Watchdog Timer | 08/14/20 11:45:49 | Units: T28 | | NTROUT |
| | | CHG | Changed Nature | 08/14/20 11:45:49 | CIVIL COMPLAINT --> SUPPLEMENTA | | NTROUT |
| | | CHG | Changed CallerType | 08/14/20 11:45:54 | [ID: 888391] CALL --> A | | NTROUT |
| | | CHG | Changed RelLastName | 08/14/20 11:45:55 | [ID: 888391] <CALLER> --> GASTONM | | NTROUT |
| | | CHG | Changed RelLastName | 08/14/20 11:45:57 | [ID: 888391] GASTONM --> GASTON | | NTROUT |
| | | ENT | Entered RelFirstName | 08/14/20 11:45:59 | [ID: 888391] ANGEL | | NTROUT |
| | | ENT | Entered RelMiddleName | 08/14/20 11:46:00 | [ID: 888391] ELIAS | | NTROUT |
| | | ENT | Entered RelNmDob | 08/14/20 11:46:04 | [ID: 888391] 8/29/1985 | | NTROUT |
| | | ENT | Entered RelNmAge | 08/14/20 11:46:04 | [ID: 888391] 34 | | NTROUT |
| | | ENT | Entered RelNmSex | 08/14/20 11:46:05 | [ID: 888391] M | | NTROUT |
| | | ENT | Entered RelNmOlnState | 08/14/20 11:46:10 | [ID: 888391] FL | | NTROUT |
| | | ENT | Entered RelNmOln | 08/14/20 11:46:10 | [ID: 888391] G235005853090 | | NTROUT |
| | | ENT | Entered memoNmCom | 08/14/20 11:46:12 | RACE H | | NTROUT |
| | | CHG | Changed VehicleID | 08/14/20 11:47:25 | [ID: 352282] <UNK#1> --> 8680YX | | HPARKER |
| | | ENT | Entered VehState | 08/14/20 11:47:25 | [ID: 352282] FL | | HPARKER |
| | | ENT | Entered LicenseType | 08/14/20 11:47:25 | [ID: 352282] PC | | HPARKER |
| | | ENT | Entered RelVhYear | 08/14/20 11:47:28 | [ID: 352282] 2005 | | HPARKER |
| | | ENT | Entered RelVhMake | 08/14/20 11:47:33 | [ID: 352282] HYUN | | HPARKER |
| | | ENT | Entered RelVhModel | 08/14/20 11:47:35 | [ID: 352282] 4D | | HPARKER |
| | | ENT | Entered RelVhColor1 | 08/14/20 11:47:37 | [ID: 352282] BGE | | HPARKER |
| | | ENT | Entered RelVhVIN | 08/14/20 11:47:43 | [ID: 352282] KMHWF25H25A131298 | | HPARKER |
| | | CHG | Changed PrimeUnit | 08/14/20 11:47:43 | T28 --> D4 | | NTROUT |
| | | ARM | Added Remarks | 08/14/20 12:01:02 | | | NTROUT |

| Event ID: 2020-39093 | Call Ref #: 835 | **SUPPLEMENTAL at 115 E MAGNOLIA ST** | |
|---|---|---|---|
| ARM | Added Remarks | 08/14/20 12:01:48 | HPARKER |
| ENT | Entered RelNmType | 08/14/20 12:02:10 [ID: 888392] O | NTROUT |
| CHG | Changed RelLastName | 08/14/20 12:02:11 [ID: 888392] <UNKNOWN#1> --> GAST | NTROUT |
| CHG | Changed RelLastName | 08/14/20 12:02:16 [ID: 888392] GASTON --> ADAMS | NTROUT |
| ENT | Entered RelFirstName | 08/14/20 12:02:20 [ID: 888392] RICKY | NTROUT |
| ENT | Entered RelMiddleName | 08/14/20 12:02:21 [ID: 888392] ALLEN | NTROUT |
| ENT | Entered RelNmDob | 08/14/20 12:02:24 [ID: 888392] 1/16/1958 | NTROUT |
| ENT | Entered RelNmAge | 08/14/20 12:02:24 [ID: 888392] 62 | NTROUT |
| ENT | Entered RelNmRace | 08/14/20 12:02:25 [ID: 888392] W | NTROUT |
| ENT | Entered RelNmSex | 08/14/20 12:02:25 [ID: 888392] M | NTROUT |
| ENT | Entered RelNmOlnState | 08/14/20 12:02:28 [ID: 888392] FL | NTROUT |
| ENT | Entered RelNmOln | 08/14/20 12:02:28 [ID: 888392] A352721580160 | NTROUT |
| ARM | Added Remarks | 08/14/20 12:58:38 | NTROUT |
| ARM | Added Remarks | 08/14/20 13:16:14 | NTROUT |

**Related Names**

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Elias Gaston | A | | M | 506 | 0 | | 08/29/8 | 34 | | |

Address: 420 Goss Ave, Leesburg, FL 34748

Oln: G235005853090          Oln St: FL

Notes:

    RACE H

| Ricky Allen Adams | O | W | M | 507 | 0 | | 01/16/5 | 62 | | |

Address: 1421 Anderson Ln, Lady Lake, FL 32159

Oln: A352721580160 ███████████          Oln St: FL

Notes: ███████████

**Related Vehicles**

| Lic Tag | State | Type | Year | Make | Make Desc | Model | Color1 / Color2 | Vin |
|---|---|---|---|---|---|---|---|---|
| 8680YX | FL | PC | 2005 | HYUN | HYUNDAI | | BGE | KMHWF25H25A131298 |

Notes:

GS

# VIOLENT FELONY OFFENDER

### ARREST AFFIDAVIT/FIRST APPEARANCE FORM

### LAKE COUNTY, FLORIDA

20004201

| OBTS # 25012113330 | Agency ORI # FL0350200 | |
|---|---|---|
| Court Case Number 20 CF 2112-08 | X Felony ___ Misdemeanor ___ County or Municipal Ordinance ___ Traffic ___ Juvenile ___ Warrant / C A P I A S | Agency Case Number 20-08-0180 |

| Defendant's Name: Last          First          Middle | DOB Mo Day Yr | SEX | RACE | HGT | WGT | HAIR | EYES |
|---|---|---|---|---|---|---|---|
| GASTON, ANGEL ELIAS | 08/29/1985 | M | B | 5'06 | 170 | BLAC | BROWN |

| Mailing Address: St/P.O. Box | Scars-Marks-Tatoos-Amputations (describe each) |
|---|---|

| City          State          Zip | |
|---|---|
| St. Add. (if different), Street 420 GOSS AV | |
| City LEESBURG          State FL     Zip 34748 | Phone. Home (352) 522-5191 | Place of Birth New York | Social Security No.. 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 |
| Place of Employment· Street | Phone Business | Occupation· | Alias· |
| City          State          Zip | | | |
| Driver Lic. No. G235005853090 | Vehicle towed by N/A | Hold on Vehicle  Yes ☐  No ☒ | Arrest Suffix· |
| State. FL | Agency | | |

| Arrest Date. mo 08/14/2020 day Year | Arrest Time· 11:45 | Arrest Location 115 E MAGNOLIA ST LEESBURG, FL. 34748 |
|---|---|---|

| U.S. Citizen: Y ☒   N ☐   U ☐ | Residence Type: ☒ 1. City   ☐ 2. County   ☐ 3. Florida   ☐ 4. Out-of-Florida |
|---|---|

| ACTIVITY | TYPE |
|---|---|
| C A Fraud     K Dispense / O D E S B Buy     Distribute D Deliver     M Manufacture / E Forgery     Produce / Cultivate          N N/A | O Counterfeit   T Traffic P Possess      U Use R Smuggle     X Stolen Property S Sell         Z Other | A Amphetamine   M Marijuana B Barbiturate    N N/A C Cocaine       O Opium/Deriv H Hallucinogen | P Paraphernalia / U Unknown Equipment     Z Other R Heroin S Synthetic |

| | Description | Counts | Activity | Type | NCIC | CIS | Statute | Bond Amount | In Accordance to Bond Schedule |
|---|---|---|---|---|---|---|---|---|---|
| C | CRIMINAL MISCHIEF - OVER $1000 | 1 | | N | | | 806.13(1B3) | $2,000 | Y ☒  N ☐ |
| H | | | | | | | | | Y ☐  N ☐ |
| A | | | | | | | CLERK OF CIRCUIT AND COUNTY COURT LAKE COUNTY | | Y ☐  N ☐ |
| R | | | | | | | | | Y ☐  N ☐ |
| G | | | | | | | | | Y ☐  N ☐ |
| E | | | | | | | | | Y ☐  N ☐ |
| S | | | | | | | | | Y ☐  N ☐ |
| | | | | | | | | | Y ☐  N ☐ |

| Indication of. Alcohol Influence   Y ☐   N ☐   Unknown ☐ Drug Influence    Y ☐   N ☒   Unknown ☐ | Weapon Seized:   Y ☐   N ☒ NONE |
|---|---|

| JAIL LOG (To be completed by Booking Officer) *Leesburg Rd Wiley D4* | Jail Inmate Number 119151 |
|---|---|

| Date Booked 8-14-20 | Time Booked 13:47  AM (PM) | Booking Officer *Falisne* | Fingerprinted By *Blanton* | Photographed By *Blanton* | Bin Number· |
|---|---|---|---|---|---|

| Advised of Rights By | Check for Warrant(s) NCIC ☐   FCIC ☐   Local ☐ | Holds Yes ☐   No ☐ | Agency of Hold· |
|---|---|---|---|

| Attorney (if known) | Religion J ☐ Pr ☐ C ☐ Other ☐ | Marital Status· S ☐ M ☐ D ☐ Sep ☐ | Telephone call logged Time               AM                        PM | Telephone No |
|---|---|---|---|---|

| Next of Kin/PARENTS OF JUVENILE (for emergency) | Relation | Address | Telephone No: |
|---|---|---|---|

Juvenile Disposition:

_____ 1. Handled/Processed Within Dept and Released     _____ 2. Turned Over to D.J.J.     _____ 3. Incarcerated (County Jail)



# ORIGINAL 

## CASE SUPPLEMENTAL REPORT

Printed: 08/18/2020  08:15

*Leesburg Police Department*

OCA: *20080180*

THE INFORMATION BELOW IS CONFIDENTIAL - FOR USE BY AUTHORIZED PERSONNEL ONLY

Case Status: *CLEARED BY ARREST*    Case Mng Status: *CLOSED BY ARREST*    Occurred: *08/10/2020*

Offense: *CRIMINAL MISCHIEF - OVER $1000*

Investigator: *HEUSER, J. (6508)*    Date / Time: *08/14/2020 14:30:43, Friday*

Supervisor: *ABSTON, R. (1105)*    Supervisor Review Date / Time: *08/14/2020 17:25:21, Friday*

Contact: *Gaston, Angel Elias*    Reference: *Supplemental Narrative - Sworn*
*420 Goss Ave, Leesburg  352-522-5191*

Patrol Division
Ofc. Heuser T-28
Case # 20-08-0180
08/14/2020
Supplement

On Friday, August 14, 2020 at approximately 1145 hours, I was asked to assist the Criminal Investigations Division at the Leesburg Police Department, 115 E Magnolia St. Leesburg, Lake County, Florida; in reference to an arrest. I made contact with Lieutenant Romanelli (D1) in the front parking lot. Lt. Romanelli informed me Mr. Angel Gaston was placed under arrest, and his vehicle was parked at the PD. I was instructed to stay present with the vehicle, and wait until Mr. Gaston's friend arrives to pick it up. The vehicle was a gold in color Hyundai bearing Florida license plate 8680YX. Lt. Romanelli asked me to obtain digital photographs of the vehicle, complete an inventory, and seize a black in color axe form the trunk as it was evidence for their case.

During that time, I was able to obtain fifteen (15) digital photographs and complete the vehicle inventory. I located the black in color "Husky" axe in the trunk and immediately secured it in my vehicle for evidence. During the vehicle inventory, I located several drug paraphernalia items inside and near the center console. The items are listed below.

-Glass smoking pipe with marijuana residue (Center console)
-Silver grinder with marijuana residue (in front of center console)
-Pink grinder with marijuana residue (bag on passenger side front seat)
-White "Trulieve" container with 0.63 grams marijuana (bag on passenger seat)

The items were removed from the vehicle before allowing it to be released. During the inventory, Ricky Adams arrived at the PD to take custody of the vehicle. He signed the vehicle inventory form and took custody without incident. I made contact with Detective Wiley (D4) in booking and informed him of the marijuana and paraphernalia located. Mr. Gaston then advised he has a marijuana card could present it later if needed. The "Trulieve" container was faded, but I did observe his name on the back. Mr. Gaston was not charged with the contraband; however, it was seized as found property at the Leesburg Police Department.

The axe, and photographs were submitted as evidence. The marijuana, and marijuana equipment were submitted as found property. The vehicle inventory was turned over to Detective Wiley.

I had no further involvement.

Investigator Signature                    Supervisor Signature

Exhibit C p.9 1of5

## Incident Report Related Property List

*Leesburg Police Department*

OCA: *20-08-0180*

| | Property Description | | | Make | | Model | | Caliber | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | *WALLET* | | | | | | | | |
| | Color | Serial No. | | Value | | Qty | Unit | Jurisdiction | |
| | *Brown* | | | *$0.00* | | *1.000* | | *Locally* | |
| | Status | Date | NIC # | | State # | | Local # | OAN | |
| | *Evidence* | *08/13/2020* | | | | | | | |
| | Name (Last, First, Middle) | | | | DOB | | Age | Race | Sex |
| | *Gaston, Angel Elias* | | | | *08/29/1985* | | *34* | *W* | *M* |

Notes

*A brown tri-fold wallet containing a Florida driver license, medical marijuana card, Bank of America debit card, Veteran's card, library card, insurance card, and miscellaneous business cards. All of the identifying information in the wallet belonged to Angel Gaston. Wallet was secured in evidence.*

| | Property Description | | | Make | | Model | | Caliber | |
|---|---|---|---|---|---|---|---|---|---|
| 2 | *PHOTOGRAPHS* | | | | | | | | |
| | Color | Serial No. | | Value | | Qty | Unit | Jurisdiction | |
| | | | | *$0.00* | | *37.000* | | *Locally* | |
| | Status | Date | NIC # | | State # | | Local # | OAN | |
| | *Evidence* | *08/13/2020* | | | | | | | |
| | Name (Last, First, Middle) | | | | DOB | | Age | Race | Sex |
| | *\* No name \** | | | | | | | | |

Notes

*37 digital photographs taken of the incident location and areas that were damaged.*

| | Property Description | | | Make | | Model | | Caliber | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | *AUDIO/VIDEO RECORDING* | | | | | | | | |
| | Color | Serial No. | | Value | | Qty | Unit | Jurisdiction | |
| | | | | *$0.00* | | *2.000* | | *Locally* | |
| | Status | Date | NIC # | | State # | | Local # | OAN | |
| | *Evidence* | *08/13/2020* | | | | | | | |
| | Name (Last, First, Middle) | | | | DOB | | Age | Race | Sex |
| | *\* No name \** | | | | | | | | |

Notes

*2 cell phone videos showing the subjects as they damaged the property.*

| | Property Description | | | Make | | Model | | Caliber | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | *PHOTOGRAPHS* | | | | | | | | |
| | Color | Serial No. | | Value | | Qty | Unit | Jurisdiction | |
| | | | | *$1.00* | | *15.000* | | *Locally* | |
| | Status | Date | NIC # | | State # | | Local # | OAN | |
| | *Evidence* | *08/14/2020* | | | | | | | |
| | Name (Last, First, Middle) | | | | DOB | | Age | Race | Sex |
| | *\* No name \** | | | | | | | | |

Notes

*15 digital photographs of vehicle before being TOT to other*

Exhibit C Pg 2 of 3

## Incident Report Related Property List

*Leesburg Police Department*

OCA: *20-08-0180*

*Medical*

| 5 | Property Description | | | | | Make | | Model | | Caliber | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | *DRUG EQUIPMENT* | | | | | | | | | | |
| | Color | | Serial No | | Value | | Qty | | Unit | Jurisdiction | |
| | *Pink* | | | | *$10.00* | | *1.000* | | | *Locally* | |
| | Status | Date | | NIC # | | State # | | Local # | | OAN | |
| | *Recovered* | *08/14/2020* | | | | | | | | | |
| | Name (Last, First, Middle) | | | | | | DOB | | Age | Race | Sex |
| | *Gaston, Angel Elias* | | | | | | *08/29/1985* | | *34* | *W* | *M* |

<u>Notes</u>

*Pink grinder with marijuana residue*

*Medical*

| 6 | Property Description | | | | | Make | | Model | | Caliber | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | *DRUG EQUIPMENT* | | | | | | | | | | |
| | Color | | Serial No. | | Value | | Qty | | Unit | Jurisdiction | |
| | *Silver Or* | | | | *$5.00* | | *1.000* | | | *Locally* | |
| | Status | Date | | NIC # | | State # | | Local # | | OAN | |
| | *Recovered* | *08/14/2020* | | | | | | | | | |
| | Name (Last, First, Middle) | | | | | | DOB | | Age | Race | Sex |
| | *Gaston, Angel Elias* | | | | | | *08/29/1985* | | *34* | *W* | *M* |

<u>Notes</u>

*Silver grinder with marijuana residue*

| 7 | Property Description | | | | | Make | | Model | | Caliber | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | *AXE* | | | | | *HUSKY* | | | | | |
| | Color | | Serial No. | | Value | | Qty | | Unit | Jurisdiction | |
| | *Black* | | | | *$50.00* | | *1.000* | | | *Locally* | |
| | Status | Date | | NIC # | | State # | | Local # | | OAN | |
| | *Evidence* | *08/14/2020* | | | | | | | | | |
| | Name (Last, First, Middle) | | | | | | DOB | | Age | Race | Sex |
| | *Gaston, Angel Elias* | | | | | | *08/29/1985* | | *34* | *W* | *M* |

<u>Notes</u>

*Black in color "Husky" Axe*

*Medical*

| 8 | Property Description | | | | | Make | | Model | | Caliber | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | *MARIJUANA* | | | | | | | | | | |
| | Color | | Serial No | | Value | | Qty | | Unit | Jurisdiction | |
| | *Green* | | | | *$10.00* | | *0.630* | | *GM* | *Locally* | |
| | Status | Date | | NIC # | | State # | | Local # | | OAN | |
| | *Recovered* | *08/14/2020* | | | | | | | | | |
| | Name (Last, First, Middle) | | | | | | DOB | | Age | Race | Sex |
| | *Gaston, Angel Elias* | | | | | | *08/29/1985* | | *34* | *W* | *M* |

<u>Notes</u>

*Whie plastic "Trulieve" container, contains 0.63 grams of marijuana*

*Exhibit "C" pg 3 of 3*

## Incident Report Related Property List

*Leesburg Police Department*

OCA: *20-08-0180*

*medical*

| 9 | Property Description<br>*DRUG EQUIPMENT* | | | Make | | Model | | Caliber |
|---|---|---|---|---|---|---|---|---|
| | Color | Serial No. | | Value<br>*$5.00* | Qty<br>*1.000* | Unit | Jurisdiction<br>*Locally* | |
| | Status<br>*Recovered* | Date<br>*08/14/2020* | NIC # | | State # | | Local # | OAN |
| | Name (Last, First, Middle)<br>*Gaston, Angel Elias* | | | | DOB<br>*08/29/1985* | Age<br>*34* | Race<br>*W* | Sex<br>*M* |

<u>Notes</u>

*Glass smoking pipe with marijuana residue*

Exhibit

A-6

Date
8/15/2020

# CITY OF LEESBURG

## Event Report

Date/Time Received: 08/15/20 13:37:32

Event ID: 2020-39272     Call Ref #: 19

| Rpt #: | Prime Unit: | T10 | Services Involved | |
|---|---|---|---|---|
| Call Source: PHONE | | ABSTON, RYAN | LAW | |

Location: **207 LEE ST**

X-ST: *HERNDON ST*
*W LINE ST*

Jur: LPD     Service: LAW     Agency: LPD
St/Beat: 3A     District: D3     RA: 3129
Phone:     GP: 3A

Business: **LEE CENTER**

Nature: **PX COMPLAINT**     Alarm Lvl: 1     Priority: 3     Medical Priority:

Reclassified Nature:

Alarm:
Caller: ANGEL ELIAS GASTON     Alarm Type:
Addr: 207 LEE ST     Phone: (352) 460-5995

Vehicle #:     St:     Report Only: No     Race:     Sex:     Age:

Call Taker: NTROUT     Console: LPDCOM2

Geo-Verified Addr.: Yes     Nature Summary Code:     Disposition: RA     Close Comments:

Notes: {T10} ADV GIVEN [08/15/20 13:51:09 HPARKER]
HM G235005853090 [08/15/20 13:41:44 NTROUT]
REQ TO SPEAK TO SOMEONE REF TO HIS PROP [08/15/20 13:40:28 NTROUT]

*← Actually collected my wallet*

## Times

| | Time From Call Received | | Unit Reaction: | |
|---|---|---|---|---|
| Call Received: 08/15/20 13:37:32 | | | | *(1st Dispatch to 1st Arrive)* |
| Call Routed: 08/15/20 13:40:30 | 000:02:58 | | En-Route: | *(1st Dispatch to 1st En-Route)* |
| Call Take Finished: 08/15/20 13:40:31 | 000:02:59 | | On-Scene: 000:10:42 | *(1st Arrive to Last Clear)* |
| 1st Dispatch: 08/15/20 13:40:30 | 000:02:58 | *(Time Held)* | | |
| 1st En-Route: 08/15/20 13:40:30 | 000:02:58 | | | |
| 1st Arrive: 08/15/20 13:40:30 | 000:02:58 | *(Reaction Time)* | | |
| Last Clear: 08/15/20 13:51:12 | 000:13:40 | | | |

## Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | | | | | | NTROUT |
| T10 | 1105 | D | Dispatched | 08/15/20 13:40:30 | Stat/Beat: ROVE | | NTROUT |
| T10 | 1105 | E | En-Route | 08/15/20 13:40:30 | Stat/Beat: ROVE | | NTROUT |
| T10 | 1105 | A | Arrived | 08/15/20 13:40:30 | Stat/Beat: ROVE | | HPARKER |
| T10 | 1105 | C | Cleared | 08/15/20 13:51:12 | RA | RA | |

## Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | | | | | | NTROUT |
| | | TR | Time Received | 08/15/20 13:37:32 | By: PHONE | | NTROUT |
| | | ENT | Entered Street | 08/15/20 13:37:53 | 207 LEE ST | | |

| Event ID: 2020-39272 | | Call Ref #:  19 | PX COMPLAINT at 207 LEE ST | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ENT | Entered CallerPhone | 08/15/20 13:39:53 | 3524605995 | NTROUT |
| ENT | Entered Nature | 08/15/20 13:39:55 | PX COMPLAINT | NTROUT |
| ENT | Entered CallerName_C | 08/15/20 13:40:17 | ANGEL GASTON | NTROUT |
| ENT | Entered Remarks | 08/15/20 13:40:28 | | NTROUT |
| FIN | Finished Call Taking | 08/15/20 13:40:31 | | NTROUT |
| ARM | Added Remarks | 08/15/20 13:41:44 | | NTROUT |
| ENT | Entered CallerOlnState | 08/15/20 13:41:46 | [ID: 888604] FL | NTROUT |
| ENT | Entered CallerOln | 08/15/20 13:41:46 | [ID: 888604] G235005853090 | NTROUT |
| ENT | Entered Caller Name | 08/15/20 13:41:51 | ANGEL ELIAS GASTON | NTROUT |
| ENT | Entered CallerDob | 08/15/20 13:41:54 | [ID: 888604] 8/29/1985 | NTROUT |
| ENT | Entered CallerAge | 08/15/20 13:41:54 | [ID: 888604] 34 | NTROUT |
| ENT | Entered CallerSex | 08/15/20 13:41:56 | [ID: 888604] M | NTROUT |
| ENT | Entered memoNmCom | 08/15/20 13:41:59 | RACE H | NTROUT |
| VCH | Viewed Call History | 08/15/20 13:48:54 | Location Information | HPARKER |
| ARM | Added Remarks | 08/15/20 13:51:09 | | |

### Related Names

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Elias Gaston | CALL | | M | | 0 | | 08/29/8 | 34 | (352) 460-5995 | |

Address: 207 Lee St, Leesburg, FL 34748

Oln: G235005853090          Oln St:  FL

Notes:
    RACE H

Exhibit

A-7

Date
8/17/2020
2:14 am

# CITY OF LEESBURG

## Event Report

Event ID: 2020-39522     Call Ref #: 280     Date/Time Received: 08/17/20 02:14:42

| | | |
|---|---|---|
| Rpt #: | Prime T49 | Services Involved |
| Call Source: WALK | Unit: DAGOSTINO, STEFANO | |

| | | |
|---|---|---|
| | | **LAW** | | | | |

Location: **115 E MAGNOLIA ST**

X-ST: *S PALMETTO ST*          Jur: LPD     Service: LAW     Agency: LPD

*S CANAL ST*          St/Beat: 3A     District: D3     RA: 3130

Business: LPD          Phone: (352) 787-2121     GP: 3A

Nature: **CIVIL COMPLAINT**     Alarm Lvl:     1     Priority: 3     Medical Priority:

Reclassified Nature:

Caller: ANGEL ELIAS GASTON          Alarm:
Addr: 115 E MAGNOLIA ST     Phone:     Alarm Type:

Vehicle #: 8680YX     St: FL     Report Only: No     Race:     Sex:     Age:

Call Taker: DSUSSMAN     Console: LPDCOM4

Geo-Verified Addr.: Yes     Nature Summary Code:     Disposition: RA     Close Comments:

Notes: {T29} ADV GIVEN REF GETTING HIS PROPERTY SUBJ WAS NOT HAPPY ADV HE IS NOT LEAVING TILLHE GETS HIS PROPERTY [08/17/20 02:24:37 MARCIA]
WALK IN REQ A PROTECT AND SERVE [08/17/20 02:17:18 DSUSSMAN]

## Times

Call Received: 08/17/20 02:14:42     Time From Call Received
Call Routed: 08/17/20 02:16:36
Call Take Finished: 08/17/20 02:17:19     000:01:54     Unit Reaction:     (1st Dispatch to 1st Arrive)
1st Dispatch: 08/17/20 02:16:36     000:02:37     En-Route:     (1st Dispatch to 1st En-Route)
1st En-Route: 08/17/20 02:16:36     000:01:54     (Time Held)     On-Scene:     000:08:04  (1st Arrive to Last Clear)
1st Arrive: 08/17/20 02:16:36     000:01:54
Last Clear: 08/17/20 02:24:40     000:01:54     (Reaction Time)
000:09:58

## Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| T29 | 1103 | D | Dispatched | 08/17/20 02:16:36 | Stat/Beat: 1B | | KMILLER |
| T29 | 1103 | E | En-Route | 08/17/20 02:16:36 | Stat/Beat: 1B | | KMILLER |
| T29 | 1103 | A | Arrived | 08/17/20 02:16:36 | Stat/Beat: 1B | | KMILLER |
| T49 | 6498 | D | Dispatched | 08/17/20 02:16:36 | Stat/Beat: 2A | | KMILLER |
| T49 | 6498 | E | En-Route | 08/17/20 02:16:36 | Stat/Beat: 2A | | KMILLER |
| T49 | 6498 | A | Arrived | 08/17/20 02:16:36 | Stat/Beat: 2A | | KMILLER |
| T49 | 6498 | C | Cleared | 08/17/20 02:24:40 | | RA | MARCIA |
| T29 | 1103 | C | Cleared | 08/17/20 02:24:40 | | RA | MARCIA |

Event ID: 2020-39522       Call Ref #: 280       CIVIL COMPLAINT at 115 E MAGNOLIA ST

### Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|------|---------|------|-------------|------------|----------|------------|------|
| | | TR | Time Received | 08/17/20 02:14:42 | By: PHONE | | DSUSSMAN |
| | | ENT | Entered Street | 08/17/20 02:15:21 | 115 E MAGNOLIA ST | | DSUSSMAN |
| | | CHG | Changed CallSource | 08/17/20 02:15:29 | PHONE --> WALK | | DSUSSMAN |
| | | ENT | Entered CallerName_C | 08/17/20 02:15:40 | ANGEL GASTON | | DSUSSMAN |
| | | ENT | Entered Nature | 08/17/20 02:16:34 | CITIZEN ASSIST | | KMILLER |
| | | RS | Reset Watchdog Timer | 08/17/20 02:17:03 | Units: T49,T29 | | KMILLER |
| | | CHG | Changed Nature | 08/17/20 02:17:03 | CITIZEN ASSIST --> CIVIL COMPLAINT | | KMILLER |
| | | ENT | Entered Remarks | 08/17/20 02:17:18 | | | DSUSSMAN |
| | | FIN | Finished Call Taking | 08/17/20 02:17:19 | | | DSUSSMAN |
| | | ENT | Entered CallerAddress | 08/17/20 02:17:53 | 115 E MAGNOLIA ST | | KMILLER |
| | | CHG | Changed VehicleID | 08/17/20 02:18:02 | [ID: 352386] <UNK#1> --> 8680YX | | KMILLER |
| | | ENT | Entered VehState | 08/17/20 02:18:02 | [ID: 352386] FL | | KMILLER |
| | | ENT | Entered LicenseType | 08/17/20 02:18:03 | [ID: 352386] PC | | KMILLER |
| | | ENT | Entered RelVhYear | 08/17/20 02:18:05 | [ID: 352386] 2005 | | KMILLER |
| | | ENT | Entered RelVhMake | 08/17/20 02:18:07 | [ID: 352386] HYUN | | KMILLER |
| | | ENT | Entered RelVhModel | 08/17/20 02:18:09 | [ID: 352386] 4D | | KMILLER |
| | | ENT | Entered RelVhColor1 | 08/17/20 02:18:12 | [ID: 352386] BGE | | KMILLER |
| | | ENT | Entered RelVhVIN | 08/17/20 02:18:19 | [ID: 352386] KMHWF25H25A131298 | | KMILLER |
| | | ENT | Entered Caller Name | 08/17/20 02:18:28 | ANGEL ELIAS GASTON | | KMILLER |
| | | ENT | Entered CallerDob | 08/17/20 02:18:33 | [ID: 888882] 8/28/1985 | | KMILLER |
| | | ENT | Entered CallerAge | 08/17/20 02:18:33 | [ID: 888882] 34 | | KMILLER |
| | | ENT | Entered CallerSex | 08/17/20 02:18:36 | [ID: 888882] M | | KMILLER |
| | | ENT | Entered CallerOlnState | 08/17/20 02:18:42 | [ID: 888882] FL | | KMILLER |
| | | ENT | Entered CallerOln | 08/17/20 02:18:42 | [ID: 888882] G235005853090 | | KMILLER |
| | | VPR | Viewed Premise | 08/17/20 02:19:32 | Location Information | | DSUSSMAN |
| | | ARM | Added Remarks | 08/17/20 02:24:37 | | | MARCIA |

### Related Names

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|------------------------|------|------|-----|----|----|------|-----|-----|------------------|---------|
| Angel Elias Gaston | CALL | | M | | | 0 | 08/28/8 | 34 | | |

Address: 115 E Magnolia St, Leesburg, FL 34748

Oln: G235005853090                                    Oln St: FL

Notes:

### Related Vehicles

| Lic Tag | State | Type | Year | Make | Make Desc | Model | Color1 / Color2 | Vin |
|---------|-------|------|------|------|-----------|-------|-----------------|-----|
| 8680YX | FL | PC | 2005 | HYUN | HYUNDAI | 4D | BGE | KMHWF25H25A131298 |

Notes:

Exhibit

A — 8

Date
8/17/2020
2:53 am

# CITY OF LEESBURG

## Event Report

Event ID: **2020-39525**          Call Ref #: 283                    Date/Time Received:  08/17/20 02:53:55

| Rpt #: | Prime  T37 | Services Involved |
|---|---|---|
| Call Source: SELF | Unit: SOMMERSDORF, JOHN G | LAW |

Location: **115 E MAGNOLIA ST**

X-ST:  *S PALMETTO ST*              Jur: LPD      Service: LAW      Agency: LPD
       *S CANAL ST*                 St/Beat: 3A      District: D3      RA: 3130

Business: LPD                       Phone: (352) 787-2121                    GP: 3A

Nature: **SUSPICIOUS PERSON**          Alarm Lvl:    1    Priority: 3          Medical Priority:

Reclassified Nature:

Caller:                                                     Alarm:
Addr:                           Phone:                      Alarm Type:

Vehicle #:          St:  FL      Report Only:   No      Race:      Sex:      Age:

Call Taker: **MARCIA**                    Console: LPDCOM5

Geo-Verified Addr.: Yes    Nature Summary Code:          Disposition: RA      Close Comments:

Notes:  LEFT IN VEH /// DOORS TO PD STILL LOCKED  [08/17/20 03:44:13 KMILLER]
G235005853090  [08/17/20 02:54:18 MARCIA]
{T37} O/W GASKINS  [08/17/20 02:54:05 MARCIA]

### Times

| | |
|---|---|
| Call Received: 08/17/20 02:53:55 | **Time From Call Received** |
| Call Routed: 08/17/20 02:53:55 | Unit Reaction:       *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 08/17/20 02:53:55 | En-Route:       *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 08/17/20 02:53:55 | On-Scene:  000:50:27  *(1st Arrive to Last Clear)* |
| 1st En-Route: 08/17/20 02:53:55 | *(Time Held)* |
| 1st Arrive: 08/17/20 02:53:55 | *(Reaction Time)* |
| Last Clear: 08/17/20 03:44:22        000:50:27 | |

### Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| T37 | 1054 | D | Dispatched | 08/17/20 02:53:55 | Stat/Beat: ROVE | | MARCIA |
| T37 | 1054 | E | En-Route | 08/17/20 02:53:55 | Stat/Beat: ROVE | | MARCIA |
| T37 | 1054 | A | Arrived | 08/17/20 02:53:55 | Stat/Beat: ROVE | | MARCIA |
| T37 | 1054 | C | Cleared | 08/17/20 03:44:22 | RA | RA | KMILLER |

### Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/17/20 02:53:55 | By: SELF | | MARCIA |
| | | FIN | Finished Call Taking | 08/17/20 02:53:55 | | | MARCIA |

| Event ID: 2020-39525 | Call Ref #: 283 | SUSPICIOUS PERSON at 115 E MAGNOLIA ST |
| --- | --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| ARM | Added Remarks | 08/17/20 02:54:05 | | MARCIA |
| ARM | Added Remarks | 08/17/20 02:54:18 | | MARCIA |
| CHG | Changed CallerType | 08/17/20 02:54:27 | [ID: 888883] CALL --> O | MARCIA |
| CHG | Changed RelLastName | 08/17/20 02:54:29 | [ID: 888883] <CALLER> --> GASTON | MARCIA |
| ENT | Entered RelFirstName | 08/17/20 02:54:33 | [ID: 888883] ANGEL | MARCIA |
| ENT | Entered RelMiddleName | 08/17/20 02:54:35 | [ID: 888883] ELIAS | MARCIA |
| ENT | Entered RelNmDob | 08/17/20 02:54:44 | [ID: 888883] 8/29/1985 | MARCIA |
| ENT | Entered RelNmAge | 08/17/20 02:54:44 | [ID: 888883] 34 | MARCIA |
| ENT | Entered RelNmRace | 08/17/20 02:54:50 | [ID: 888883] W | MARCIA |
| ENT | Entered RelNmSex | 08/17/20 02:54:51 | [ID: 888883] M | MARCIA |
| ENT | Entered RelNmOInState | 08/17/20 02:54:53 | [ID: 888883] FL | MARCIA |
| ENT | Entered RelNmOIn | 08/17/20 02:54:53 | [ID: 888883] G235005853090 | MARCIA |
| ARM | Added Remarks | 08/17/20 03:44:13 | | KMILLER |

### Related Names

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Angel Elias Gaston | O | W | M | | 0 | | 08/29/8 | 34 | | |
| Address: | | | | | | | | | | |
| OIn: G235005853090 | | OIn St: FL | | | | | | | | |
| Notes: | | | | | | | | | | |
| | | | | | | | | | | |
| Tyler Kennard Reed | | | M | 602 | 0 | | 10/31/9 | 25 | | |
| Address: 216 Round Man St, Leesburg, FL 34748 | | | | | | | | | | |
| OIn: R300811943910 | | OIn St: FL | | | | | | | | |
| Notes: | | | | | | | | | | |

Exhibit

A-9

Baker Act

Date
8/17/2020
6:10am

# CITY OF LEESBURG

## Event Report

Event ID: **2020-39535**

Call Ref #: **328**

Rpt #: **2008-0242**

Date/Time Received: **08/17/20 06:10:46**

Call Source: **SELF**

Prime Unit: **T9**  LAMOREAUX, ERIC W

| Services Involved | | | | | |
|---|---|---|---|---|---|
| LAW | | | | | |

Location: **115 E MAGNOLIA ST**

X-ST: **S PALMETTO ST**

**S CANAL ST**

Business: **LPD**

Jur: **LPD**   Service: **LAW**   Agency: **LPD**

St/Beat: **3A**   District: **D3**   RA: **3130**

Phone: **(352) 787-2121**   GP: **3A**

Nature: **SUSPICIOUS PERSON**

Alarm Lvl: **1**   Priority: **3**

Medical Priority:

Reclassified Nature: **SICK PERSON MENTAL**

Caller:

Addr:

Phone:   Alarm:

Vehicle #: **8680YX**   St: **FL**   Report Only: **No**   Race:   Sex:   Alarm Type:   Age:

Call Taker: **KMILLER**

Console: **LPDCOM3**

Geo-Verified Addr.: **Yes**   Nature Summary Code:

Disposition: **RPT**   Close Comments:

Notes:  {T9} CLEAR  [08/17/20 09:42:37 DHOHENSTEIN]
{T9} TOT LIFESTREAM  [08/17/20 09:40:50 DHOHENSTEIN]
[T9-TRANSPORT] {T9} End Mileage: 69730.0  [08/17/20 09:27:41 DHOHENSTEIN]
[T9-TRANSPORT] {T9} Beg Mileage: 69727.0  [08/17/20 09:19:43 DHOHENSTEIN]
This is a reopened incident.  [08/17/2020 09:11:23 DHOHENSTEIN]
{T9} TOT LRMC / WILL ADV WHEN READY FOR TRANSPORT  [08/17/20 07:36:45 GHOMRICH]
UDTS: {T9} EMS ON SCENE  [08/17/20 07:12:02 GHOMRICH]
{T9} EMS ENRT / SUBJ WILL BE TRANSPORTED TO LRMC  [08/17/20 07:05:21 GHOMRICH]
[T9-TRANSPORT] {T9} End Mileage: 69715.0  [08/17/20 06:54:55 GHOMRICH]
{T27} SUBJS VEH HAS BEEN LEGALLY PARKED AND KEYS TAKEN WITH SUBJ TO BE TAKEN WITH HIM TO
LIFESTREAM  [08/17/20 06:45:27 GHOMRICH]
[T9-TRANSPORT] {T9} Beg Mileage: 69712.0  [08/17/20 06:41:10 GHOMRICH]
{T14} SUBJ DETAINED  [08/17/20 06:34:14 MARCIA]
8680YX  [08/17/20 06:12:19 MARCIA]

### Times

Call Received: **08/17/20 06:10:46**   Time From Call Received

Call Routed: **08/17/20 06:10:46**

Call Take Finished: **08/17/20 06:10:46**

1st Dispatch: **08/17/20 06:10:46**

1st En-Route: **08/17/20 06:10:46**

1st Arrive: **08/17/20 06:10:46**

Last Clear: **08/17/20 09:42:41**

Unit Reaction:   *(1st Dispatch to 1st Arrive)*

En-Route:   *(1st Dispatch to 1st En-Route)*

On-Scene: **003:31:55**   *(1st Arrive to Last Clear)*

*(Time Held)*

*(Reaction Time)*

**003:31:55**

### Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| T14 | 6181 | D | Dispatched | 08/17/20 06:10:46 | Stat/Beat: ROVE | | |
| T14 | 6181 | E | En-Route | 08/17/20 06:10:46 | Stat/Beat: ROVE | | KMILLER |
| | | | | | | | KMILLER |

Report Generated: **09/01/2020 10:35:55** | User ID: **ADONOVAN**

\\PDApp\OSSICAD\CAD\rpt\EventHistory_Event_Portrait

Page 1 of 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Event ID: 2020-39535 | | Call Ref #: 328 | SUSPICIOUS PERSON at 115 E MAGNOLIA ST | | | | |

| T14 | 6181 | A | Arrived | 08/17/20 06:10:46 | | | |
| T16 | 1038 | D | Dispatched | 08/17/20 06:10:46 | Stat/Beat: ROVE | | KMILLER |
| T16 | 1038 | E | En-Route | 08/17/20 06:10:46 | Stat/Beat: 3A | | KMILLER |
| T16 | 1038 | A | Arrived | 08/17/20 06:10:46 | Stat/Beat: 3A | | KMILLER |
| T27 | 1009 | D | Dispatched | 08/17/20 06:30:29 | Stat/Beat: ROVE | | KMILLER |
| T27 | 1009 | E | En-Route | 08/17/20 06:30:29 | Stat/Beat: ROVE | | KMILLER |
| T16 | 1038 | C | Cleared | 08/17/20 06:30:29 | Stat/Beat: ROVE | | KMILLER |
| T9 | 6214 | D | Dispatched | 08/17/20 06:30:34 | RA | RA | KMILLER |
| T9 | 6214 | E | En-Route | 08/17/20 06:40:49 | Stat/Beat: 3B | | GHOMRICH |
| T9 | 6214 | A | Arrived | 08/17/20 06:40:49 | Stat/Beat: 3B | | GHOMRICH |
| T9 | 6214 | T | Transport | 08/17/20 06:40:49 | Stat/Beat: 3B | | GHOMRICH |
| T9 | 6214 | MILE | Beg Mileage | 08/17/20 06:41:11 | To: LIFE STREAM | | GHOMRICH |
| T9 | 6214 | A | Arrived | 08/17/20 06:41:11 | Beg Mileage: 69712.0 | | GHOMRICH |
| T9 | 6214 | MILE | End Mileage | 08/17/20 06:54:40 | | | GHOMRICH |
| T27 | 1009 | C | Cleared | 08/17/20 06:54:40 | End Mileage: 69715.0 | | GHOMRICH |
| T14 | 6181 | C | Cleared | 08/17/20 06:57:50 | | BKUP | GHOMRICH |
| T9 | 6214 | EMS | {T9} EMS ON SCENE | 08/17/20 06:57:52 | | BKUP | GHOMRICH |
| T9 | 6214 | L | Location Change | 08/17/20 07:12:02 | | | GHOMRICH |
| T9 | 6214 | L | Location Change | 08/17/20 07:20:49 | ENRT LRMC | | GHOMRICH |
| T9 | 6214 | A | Arrived | 08/17/20 07:29:27 | LRMC | | GHOMRICH |
| T9 | 6214 | C | Cleared | 08/17/20 07:29:29 | | | GHOMRICH |
| T9 | 6214 | D | Dispatched | 08/17/20 07:36:47 | | RPT | GHOMRICH |
| T9 | 6214 | L | Location Change | 08/17/20 09:11:34 | Stat/Beat: 3B | | DHOHENST |
| T9 | 6214 | A | Arrived | 08/17/20 09:11:46 | 51 LRMC REF 10-5 | | DHOHENST |
| T14 | 6181 | D | Dispatched | 08/17/20 09:15:03 | | | DHOHENST |
| T14 | 6181 | E | En-Route | 08/17/20 09:16:24 | Stat/Beat: ROVE | | DHOHENST |
| T14 | 6181 | A | Arrived | 08/17/20 09:16:28 | | | DHOHENST |
| T14 | 6181 | L | Location Change | 08/17/20 09:17:41 | | | DHOHENST |
| T9 | 6214 | L | Location Change | 08/17/20 09:17:54 | LRMC | | DHOHENST |
| T9 | 6214 | MILE | Beg Mileage | 08/17/20 09:18:08 | LRMC | | DHOHENST |
| T9 | 6214 | T | Transport | 08/17/20 09:19:44 | Beg Mileage: 69727.0 | | DHOHENST |
| T14 | 6181 | C | Cleared | 08/17/20 09:19:44 | To: LIFE STREAM | | DHOHENST |
| T9 | 6214 | A | Arrived | 08/17/20 09:19:53 | | BKUP | DHOHENST |
| T9 | 6214 | MILE | End Mileage | 08/17/20 09:27:26 | | | DHOHENST |
| T9 | 6214 | C | Cleared | 08/17/20 09:27:26 | End Mileage: 69730.0 | | DHOHENST |
| | | | | 08/17/20 09:42:41 | RA | RA | DHOHENST |

| | | | | Event Log | | | |
|---|---|---|---|---|---|---|---|

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/17/20 06:10:46 | By: SELF | | |
| | | FIN | Finished Call Taking | 08/17/20 06:10:46 | | | KMILLER |
| | | ARM | Added Remarks | 08/17/20 06:12:19 | | | KMILLER |
| | | CHG | Changed VehicleID | 08/17/20 06:13:21 | [ID: 352390] <UNK#1> --> 8680YX | | MARCIA |
| | | ENT | Entered VehState | 08/17/20 06:13:21 | [ID: 352390] FL | | MARCIA |
| | | ENT | Entered LicenseType | 08/17/20 06:13:21 | [ID: 352390] PC | | MARCIA |
| | | ENT | Entered RelVhYear | 08/17/20 06:15:25 | [ID: 352390] 2005 | | MARCIA |
| | | ENT | Entered RelVhMake | 08/17/20 06:15:28 | [ID: 352390] HYUN | | MARCIA |

Event Report

| | | | | | |
|---|---|---|---|---|---|
| Event ID: 2020-39535 | | Call Ref #: 328 | **SUSPICIOUS PERSON at 115 E MAGNOLIA ST** | | |

| | | | | | |
|---|---|---|---|---|---|
| ENT | Entered RelVhModel | 08/17/20 06:15:34 | [ID: 352390] HYUN | | MARCIA |
| ENT | Entered RelVhColor1 | 08/17/20 06:15:42 | [ID: 352390] BGE | | MARCIA |
| ENT | Entered RelVhVIN | 08/17/20 06:15:45 | [ID: 352390] KMHWF25H25A131298 | | MARCIA |
| ARM | Added Remarks | 08/17/20 06:34:14 | | | MARCIA |
| CHG | Changed CallerType | 08/17/20 06:40:17 | [ID: 888897] CALL --> S | | GHOMRICH |
| CHG | Changed RelLastName | 08/17/20 06:40:19 | [ID: 888897] <CALLER> --> GASTON | | GHOMRICH |
| ENT | Entered RelFirstName | 08/17/20 06:40:20 | [ID: 888897] ANGEL | | GHOMRICH |
| ENT | Entered RelMiddleName | 08/17/20 06:40:22 | [ID: 888897] ELIAS | | GHOMRICH |
| ENT | Entered RelNmDob | 08/17/20 06:40:28 | [ID: 888897] 8/29/1985 | | GHOMRICH |
| ENT | Entered RelNmAge | 08/17/20 06:40:28 | [ID: 888897] 34 | | GHOMRICH |
| ENT | Entered RelNmRace | 08/17/20 06:40:29 | [ID: 888897] W | | GHOMRICH |
| ENT | Entered RelNmSex | 08/17/20 06:40:30 | [ID: 888897] M | | GHOMRICH |
| ENT | Entered RelNmOlnState | 08/17/20 06:40:33 | [ID: 888897] FL | | GHOMRICH |
| ENT | Entered RelNmOln | 08/17/20 06:40:34 | [ID: 888897] G235005853090 | | GHOMRICH |
| ARM | Added Remarks | 08/17/20 06:41:10 | | | GHOMRICH |
| CHG | Changed RelNmType | 08/17/20 06:43:49 | [ID: 888897] S --> BACT | | GHOMRICH |
| ARM | Added Remarks | 08/17/20 06:45:27 | | | GHOMRICH |
| RS | Reset Watchdog Timer | 08/17/20 06:46:44 | Units: T14,T27 >>> 99Min. | | GHOMRICH |
| ARM | Added Remarks | 08/17/20 06:54:55 | | | GHOMRICH |
| CHG | Changed PrimeUnit | 08/17/20 06:57:49 | T14 --> T9 | | GHOMRICH |
| ARM | Added Remarks | 08/17/20 07:05:21 | | | GHOMRICH |
| VPR | Viewed Premise | 08/17/20 07:10:30 | Location Information | | MMILLER |
| ARM | Added Remarks | 08/17/20 07:12:02 | | | GHOMRICH |
| RPT | Requested Report# | 08/17/20 07:14:30 | LPD Report #2008-0242 | | GHOMRICH |
| ARM | Added Remarks | 08/17/20 07:36:45 | | | GHOMRICH |
| RCL | Reclassified Nature | 08/17/20 07:36:53 | Nature: SICK PERSON MENTAL | | GHOMRICH |
| ROP | Re-Opened Event | 08/17/20 09:11:23 | PICKUP FROM LRMC | | DHOHENSTEI |
| ARM | Added Remarks | 08/17/20 09:19:43 | | | DHOHENSTEI |
| ARM | Added Remarks | 08/17/20 09:27:41 | | | DHOHENSTEI |
| ARM | Added Remarks | 08/17/20 09:40:50 | | | DHOHENSTEI |
| ARM | Added Remarks | 08/17/20 09:42:37 | | | DHOHENSTEI |

**Related Names**

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Elias Gaston | BACT | W | M | | | D | 08/29/8 | 34 | | |

Address:
   Oln: G235005853090               Oln St: FL
Notes:

**Related Vehicles**

| Lic Tag | State | Type | Year | Make | Make Desc | Model | Color1 / Color2 | Vin |
|---|---|---|---|---|---|---|---|---|
| 8680YX | FL | PC | 2005 | HYUN | HYUNDAI | HYUN | BGE | KMHWF25H25A131298 |

Notes:

Event Report

Exhibit

A-10

Date
8/22/2020

# CITY OF LEESBURG

## Event Report

Event ID: **2020-40505**        Call Ref #: 288        Date/Time Received: 08/22/20 12:21:10

| Rpt #: | Prime T42 | Services Involved | | | | |
|---|---|---|---|---|---|---|
| Call Source: PHONE | Unit: CARVER, DAVID E | **LAW** | | | | |

Location: **200 ORANGE AV**                          (OLD FOUNTAIN LAKE PARK)

X-ST: *HERNDON ST*            Jur: LPD    Service: LAW    Agency: LPD

*W LINE ST*            St/Beat: 3A    District: D3    RA: 3135

Business: VETERANS MEMORIAL PARK            Phone:            GP: 3A

| Nature: **SUSPICIOUS INCIDENT** | Alarm Lvl:    1    Priority: 3 | Medical Priority: |
|---|---|---|

Reclassified Nature:

| Caller: STEVEN HOLLAND | | Alarm: |
|---|---|---|
| Addr: 501 W MEADOW ST | Phone: (321) 356-4205 | Alarm Type: |

| Vehicle #: | St: | Report Only:    No | Race: | Sex: | Age: |
|---|---|---|---|---|---|

| Call Taker: DHOHENSTEIN | Console: LPDCOM1 |
|---|---|

| Geo-Verified Addr.:    Yes    Nature Summary Code: | Disposition:  RA    Close Comments: |
|---|---|

Notes:   {T27} HE'S FILIMING MARTIAL ARTS VEH  [08/22/20 12:39:07 MMILLER]
G235005853090  [08/22/20 12:28:43 GHOMRICH]
HAS A SHOVEL AND A SWORD  [08/22/20 12:26:33 DHOHENSTEIN]
HES IN THE PARK ACCROSS FROM CITY HALL  [08/22/20 12:24:01 DHOHENSTEIN]
B/M WEARING A WHITE KARATE UNIFORM WITH A SWORD SWINGING IN THE AIR AND POINTED IT TOWARD
SEVERAL NATIONAL GUARD WHO ARE DRILLING AT THE ARMORY [08/22/20 12:23:36 DHOHENSTEIN]

## Times

| | | |
|---|---|---|
| Call Received: 08/22/20 12:21:10 | Time From Call Received | |
| Call Routed: 08/22/20 12:23:36 | | Unit Reaction:    000:03:13  *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 08/22/20 12:23:36 | 000:02:26 | En-Route:    000:01:01  *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 08/22/20 12:24:21 | 000:02:26 | On-Scene:    000:11:52  *(1st Arrive to Last Clear)* |
| 1st En-Route: 08/22/20 12:25:22 | 000:03:11  *(Time Held)* | |
| 1st Arrive: 08/22/20 12:27:34 | 000:04:12 | |
| Last Clear: 08/22/20 12:39:26 | 000:06:24  *(Reaction Time)* | |
| | 000:18:16 | |

## Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| T42 | 1010 | D | Dispatched | 08/22/20 12:24:21 | Stat/Beat: 3A | | MMILLER |
| T42 | 1010 | E | En-Route | 08/22/20 12:25:22 | | | MMILLER |
| T20 | 1036 | D | Dispatched | 08/22/20 12:25:32 | Stat/Beat: 2A | | MMILLER |
| T20 | 1036 | E | En-Route | 08/22/20 12:25:35 | | | MMILLER |
| K3 | 6338 | D | Dispatched | 08/22/20 12:25:55 | Stat/Beat: ROVE | | MMILLER |
| K3 | 6338 | E | En-Route | 08/22/20 12:25:57 | | | MMILLER |
| T14 | 6181 | D | Dispatched | 08/22/20 12:26:47 | Stat/Beat: ROVE | | MMILLER |

| Event ID: 2020-40505 | | | Call Ref #: 288 | **SUSPICIOUS INCIDENT at 200 ORANGE AV** | | |
|---|---|---|---|---|---|---|

| T14 | 6181 | E | En-Route | 08/22/20 12:26:48 | | | MMILLER |
| T20 | 1036 | A | Arrived | 08/22/20 12:27:34 | | | MMILLER |
| T42 | 1010 | A | Arrived | 08/22/20 12:27:39 | | | MMILLER |
| K3 | 6338 | A | Arrived | 08/22/20 12:30:06 | | | MMILLER |
| T27 | 1009 | D | Dispatched | 08/22/20 12:31:13 | Stat/Beat: ROVE | | MMILLER |
| T27 | 1009 | A | Arrived | 08/22/20 12:31:14 | | | MMILLER |
| T14 | 6181 | A | Arrived | 08/22/20 12:38:08 | | | MMILLER |
| T14 | 6181 | C | Cleared | 08/22/20 12:39:26 | | RA | MMILLER |
| T20 | 1036 | C | Cleared | 08/22/20 12:39:26 | | RA | MMILLER |
| T27 | 1009 | C | Cleared | 08/22/20 12:39:26 | | BKUP | MMILLER |
| T42 | 1010 | C | Cleared | 08/22/20 12:39:26 | | RA | MMILLER |
| K3 | 6338 | C | Cleared | 08/22/20 12:39:26 | | RA | MMILLER |

| **Event Log** | | | | | | |
|---|---|---|---|---|---|---|

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/22/20 12:21:10 | By: PHONE | | DHOHENSTEI |
| | | ENT | Entered Street | 08/22/20 12:21:29 | CITY HALL\ | | DHOHENSTEI |
| | | CHG | Changed Street | 08/22/20 12:21:39 | CITY HALL\ --> 501 W MEADOW ST | | DHOHENSTEI |
| | | ENT | Entered Nature | 08/22/20 12:21:43 | SUSPICIOUS INCIDENT | | DHOHENSTEI |
| | | ENT | Entered CallerName_C | 08/22/20 12:21:54 | STEVEN HOLLAND | | DHOHENSTEI |
| | | ENT | Entered CallerPhone | 08/22/20 12:22:06 | 3213564205 | | DHOHENSTEI |
| | | ENT | Entered Remarks | 08/22/20 12:23:36 | | | DHOHENSTEI |
| | | FIN | Finished Call Taking | 08/22/20 12:23:36 | | | DHOHENSTEI |
| | | ARM | Added Remarks | 08/22/20 12:24:01 | | | DHOHENSTEI |
| | | CHG | Changed Street | 08/22/20 12:24:47 | 501 W MEADOW ST --> 200 ORANGE | | DHOHENSTEI |
| | | ENT | Entered AddSt | 08/22/20 12:24:49 | (OLD FOUNTAIN LAKE PARK) | | DHOHENSTEI |
| | | ARM | Added Remarks | 08/22/20 12:26:33 | | | DHOHENSTEI |
| | | ARM | Added Remarks | 08/22/20 12:28:43 | | | GHOMRICH |
| | | ENT | Entered RelNmType | 08/22/20 12:28:48 | [ID: 889850] S | | GHOMRICH |
| | | CHG | Changed RelLastName | 08/22/20 12:28:50 | [ID: 889850] <UNKNOWN#1> --> GAST | | GHOMRICH |
| | | ENT | Entered RelFirstName | 08/22/20 12:28:51 | [ID: 889850] ANGEL | | GHOMRICH |
| | | ENT | Entered RelMiddleName | 08/22/20 12:28:54 | [ID: 889850] ELIAS | | GHOMRICH |
| | | ENT | Entered RelNmDob | 08/22/20 12:28:59 | [ID: 889850] 8/29/1985 | | GHOMRICH |
| | | ENT | Entered RelNmAge | 08/22/20 12:28:59 | [ID: 889850] 34 | | GHOMRICH |
| | | ENT | Entered RelNmRace | 08/22/20 12:29:01 | [ID: 889850] W | | GHOMRICH |
| | | CHG | Changed RelNmRace | 08/22/20 12:29:04 | [ID: 889850] W --> | | GHOMRICH |
| | | ENT | Entered RelNmSex | 08/22/20 12:29:04 | [ID: 889850] M | | GHOMRICH |
| | | ENT | Entered RelNmOlnState | 08/22/20 12:29:06 | [ID: 889850] FL | | GHOMRICH |
| | | ENT | Entered RelNmOln | 08/22/20 12:29:06 | [ID: 889850] G235005853090 | | GHOMRICH |
| | | ENT | Entered memoNmCom | 08/22/20 12:29:09 | HM | | GHOMRICH |
| | | ARM | Added Remarks | 08/22/20 12:39:07 | | | MMILLER |

| **Related Names** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Last, First, MI Suffix | | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph   Work Ph |
| Steven Holland | | CALL | | | | 0 | | | | (321) 356-4205 |

Address: 501 W Meadow St, Leesburg, FL 34748

Oln:                                    Oln St:

Notes:

| Event ID: 2020-40505 | Call Ref #: 288 | **SUSPICIOUS INCIDENT at 200 ORANGE AV** |
|---|---|---|

Angel Elias Gaston     S     M     0     08/29/8   34
Address:
     Oln: G235005853090      Oln St: FL
Notes:
      HM

Exhibit

A - 11

Date
8/25/2020

# CITY OF LEESBURG

## Event Report

| | | |
|---|---|---|
| Event ID: **2020-41018** | Call Ref #: 812 | |
| Rpt #: | | Date/Time Received: 08/25/20 10:43:23 |
| Call Source: PHONE | Prime T23 | |
| | Unit: JOHNSON, STEVEN RICHARD | Services Involved |

| LAW | | | | |
|---|---|---|---|---|

Location: **1012 N 14TH ST**

X-ST: *SHELFER ST*
*W NORTH BV*

Business: MCDONALDS

Jur: LPD     Service: LAW     Agency: LPD
St/Beat: 3A     District: D3     RA: 3167
Phone: (352) 787-8991     GP: 3A

Nature: **SUSPICIOUS PERSON**     Alarm Lvl:   1   Priority: 3     Medical Priority:

Reclassified Nature:

Caller:
Addr:
Phone:     Alarm:
Alarm Type:

Vehicle #:     St:     Report Only:   No     Race:     Sex:     Age:

Call Taker: NTROUT     Console: LPDCOM2

Geo-Verified Addr:   Yes     Nature Summary Code:     Disposition: RA     Close Comments:

Notes:   {K2} SUBJ MOVING ALONG  [08/25/20 10:58:53 NTROUT]
{K2} OUT W/ ANGEL AT 1105 N 14TH ST  [08/25/20 10:57:50 HPARKER]
FL DL HM G235005853090  [08/25/20 10:55:55 ALOCKETT]
PASSERBY ADV MALE WITH SWORD AND HAMMER ACTING SUSP WALKING DOWN THE RDWAY NB  [08/25/20
10:43:52 NTROUT]

## Times

| | | |
|---|---|---|
| Call Received: 08/25/20 10:43:23 | Time From Call Received | |
| Call Routed: 08/25/20 10:43:52 | | |
| Call Take Finished: 08/25/20 10:43:52 | 000:00:29 | Unit Reaction:   000:04:17  *(1st Dispatch to 1st Arrive)* |
| 1st Dispatch: 08/25/20 10:47:05 | 000:00:29 | En-Route:   000:00:02  *(1st Dispatch to 1st En-Route)* |
| 1st En-Route: 08/25/20 10:47:07 | 000:03:42   *(Time Held)* | On-Scene:   000:07:36  *(1st Arrive to Last Clear)* |
| 1st Arrive: 08/25/20 10:51:22 | 000:03:44 | |
| Last Clear: 08/25/20 10:58:58 | 000:07:59   *(Reaction Time)* | |
| | 000:15:35 | |

## Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| T23 | 6477 | D | Dispatched | 08/25/20 10:47:05 | Stat/Beat: 3B | | HPARKER |
| T23 | 6477 | E | En-Route | 08/25/20 10:47:07 | | | HPARKER |
| K2 | 6329 | D | Dispatched | 08/25/20 10:47:42 | Stat/Beat: ROVE | | HPARKER |
| K2 | 6329 | E | En-Route | 08/25/20 10:47:43 | | | HPARKER |
| T23 | 6477 | A | Arrived | 08/25/20 10:51:22 | | | HPARKER |
| A4 | 1033 | D | Dispatched | 08/25/20 10:56:13 | Stat/Beat: ADMN | | NTROUT |
| A4 | 1033 | E | En-Route | 08/25/20 10:56:13 | Stat/Beat: ADMN | | NTROUT |
| A4 | 1033 | A | Arrived | 08/25/20 10:56:13 | Stat/Beat: ADMN | | NTROUT |

Report Generated:   09/01/2020 10:34:31  | User ID:  ADONOVAN

\\PDApp\OSSICAD\CAD\rpt\EventHistory_Event_Portrait

| Event ID: 2020-41018 | | Call Ref #:  812 | **SUSPICIOUS PERSON at 1012 N 14TH ST** | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| T23 | 6477 | C | Cleared | 08/25/20 10:56:56  RA | RA | NTROUT |
| K2 | 6329 | A | Arrived | 08/25/20 10:57:09 | | NTROUT |
| K2 | 6329 | L | Location Change | 08/25/20 10:57:27  1105 N 14TH ST | | HPARKER |
| A4 | 1033 | L | Location Change | 08/25/20 10:57:33  1105 N 14TH ST | | HPARKER |
| A4 | 1033 | C | Cleared | 08/25/20 10:58:58 | | NTROUT |
| K2 | 6329 | C | Cleared | 08/25/20 10:58:58  RA | RA | NTROUT |

| **Event Log** |
|---|

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/25/20 10:43:23 | By: PHONE | | NTROUT |
| | | ENT | Entered Street | 08/25/20 10:43:31 | 1012 N 14TH ST | | NTROUT |
| | | ENT | Entered Nature | 08/25/20 10:43:33 | SUSPICIOUS PERSON | | NTROUT |
| | | ENT | Entered Remarks | 08/25/20 10:43:52 | | | NTROUT |
| | | FIN | Finished Call Taking | 08/25/20 10:43:52 | | | NTROUT |
| | | CHG | Changed CallerType | 08/25/20 10:55:34 | [ID: 890362] CALL --> S | | ALOCKETT |
| | | CHG | Changed RelLastName | 08/25/20 10:55:36 | [ID: 890362] <CALLER> --> HASTON | | ALOCKETT |
| | | ENT | Entered RelFirstName | 08/25/20 10:55:37 | [ID: 890362] ANGEL | | ALOCKETT |
| | | ENT | Entered RelMiddleName | 08/25/20 10:55:38 | [ID: 890362] ELIAS | | ALOCKETT |
| | | CHG | Changed RelNmStreetN | 08/25/20 10:55:38 | [ID: 890362] 1012 --> | | ALOCKETT |
| | | CHG | Changed RelNmStreet | 08/25/20 10:55:38 | [ID: 890362] N 14TH ST --> | | ALOCKETT |
| | | ENT | Entered RelNmDob | 08/25/20 10:55:42 | [ID: 890362] 8/29/1985 | | ALOCKETT |
| | | ENT | Entered RelNmAge | 08/25/20 10:55:42 | [ID: 890362] 34 | | ALOCKETT |
| | | ENT | Entered RelNmSex | 08/25/20 10:55:42 | [ID: 890362] M | | ALOCKETT |
| | | ENT | Entered RelNmOlnState | 08/25/20 10:55:45 | [ID: 890362] FL | | ALOCKETT |
| | | ENT | Entered RelNmOln | 08/25/20 10:55:45 | [ID: 890362] G235005853090 | | ALOCKETT |
| | | ENT | Entered memoNmCom | 08/25/20 10:55:47 | RACE H | | ALOCKETT |
| | | CHG | Changed RelLastName | 08/25/20 10:55:51 | [ID: 890362] HASTON --> GASTON | | ALOCKETT |
| | | ARM | Added Remarks | 08/25/20 10:55:55 | | | ALOCKETT |
| | | ARM | Added Remarks | 08/25/20 10:57:50 | | | HPARKER |
| | | ARM | Added Remarks | 08/25/20 10:58:53 | | | NTROUT |

| **Related Names** |
|---|

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Elias Gaston | S | | M | | 0 | | 08/29/8 | 34 | | |

Address: , Leesburg, FL 34748

OIn: G235005853090                    OIn St:  FL

Notes:

RACE H

*Event Report*

Exhibit

A - 12

Date
8/28/2020

## CITY OF LEESBURG

### Event Report

| Event ID: **2020-41615** | Call Ref #: 420 | Date/Time Received: 08/28/20 11:03:20 |
|---|---|---|

| Rpt #: | Prime T38 | Services Involved | | | | |
|---|---|---|---|---|---|---|
| Call Source: PHONE | Unit: ARRIAGA, IKE ANGEL | **LAW** | | | | |

| Location: **115 E MAGNOLIA ST** | | | |
|---|---|---|---|
| X-ST: S PALMETTO ST | Jur: LPD | Service: LAW | Agency: LPD |
| S CANAL ST | St/Beat: 3A | District: D3 | RA: 3130 |
| Business: LPD | Phone: (352) 787-2121 | | GP: 3A |

| Nature: **SUSPICIOUS PERSON** | Alarm Lvl: 1 | Priority: 3 | Medical Priority: |
|---|---|---|---|

| Reclassified Nature: |
|---|

| Caller: | | Alarm: |
|---|---|---|
| Addr: 115 E MAGNOLIA ST | Phone: | Alarm Type: |

| Vehicle #: | St: | Report Only: No | Race: | Sex: | Age: |
|---|---|---|---|---|---|

| Call Taker: NTROUT | Console: LPDCOM2 |
|---|---|

| Geo-Verified Addr.: Yes | Nature Summary Code: | Disposition: RA | Close Comments: |
|---|---|---|---|

Notes: ANGEL ADV HE HAD INFO FOR T14 / WILL LEAVE PROP [08/28/20 11:19:21 HPARKER]
STANDING NEAR MONUMENT WITH A PEN UNK IF HE IS GOING TO DAMAGE IT / ALSO SUBJ POURED WATER ON IT
AND WAS CLEANING IT [08/28/20 11:12:18 NTROUT]
FL DL HM G235005853090 [08/28/20 11:04:37 NTROUT]
RECORDS ADV ANGEL GASTON IS IN THE FRONT PL ALL DOORS TO VEH OPEN AND LOUD MUSIC PLAYING / CIVILS
AND OTHERS HERE FOR INTERVIEWS SEEM CONCERED [08/28/20 11:04:09 NTROUT]

### Times

| | | | |
|---|---|---|---|
| Call Received: 08/28/20 11:03:20 | Time From Call Received | | |
| Call Routed: 08/28/20 11:04:09 | 000:00:49 | Unit Reaction: | 000:07:15 *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 08/28/20 11:04:09 | 000:00:49 | En-Route: | 000:01:21 *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 08/28/20 11:05:38 | 000:02:18 *(Time Held)* | On-Scene: | 000:06:37 *(1st Arrive to Last Clear)* |
| 1st En-Route: 08/28/20 11:06:59 | 000:03:39 | | |
| 1st Arrive: 08/28/20 11:12:53 | 000:09:33 *(Reaction Time)* | | |
| Last Clear: 08/28/20 11:19:30 | 000:16:10 | | |

### Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| T47 | 6488 | D | Dispatched | 08/28/20 11:05:38 | Stat/Beat: 1A | | ALOCKETT |
| T38 | 6485 | D | Dispatched | 08/28/20 11:06:59 | Stat/Beat: 3 | | NTROUT |
| T38 | 6485 | E | En-Route | 08/28/20 11:06:59 | Stat/Beat: 3 | | NTROUT |
| T47 | 6488 | E | En-Route | 08/28/20 11:07:01 | | | NTROUT |
| T47 | 6488 | X | Canceled | 08/28/20 11:07:17 | NOT NEEDED | | NTROUT |
| T23 | 6477 | D | Dispatched | 08/28/20 11:07:20 | Stat/Beat: 4A | | NTROUT |
| T23 | 6477 | E | En-Route | 08/28/20 11:07:20 | Stat/Beat: 4A | | NTROUT |

Report Generated: 09/01/2020 10:31:09 | User ID: ADONOVAN

| Event ID: 2020-41615 | | Call Ref #: 420 | **SUSPICIOUS PERSON at 115 E MAGNOLIA ST** | | | | |
|---|---|---|---|---|---|---|---|

| T38 | 6485 | A | Arrived | 08/28/20 11:12:53 | | | NTROUT |
| T23 | 6477 | A | Arrived | 08/28/20 11:12:54 | | | NTROUT |
| T23 | 6477 | C | Cleared | 08/28/20 11:19:25 | BKUP | BKUP | HPARKER |
| T38 | 6485 | C | Cleared | 08/28/20 11:19:30 | RA | RA | HPARKER |

### Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/28/20 11:03:20 | By: PHONE | | NTROUT |
| | | DLS | Duplicate List | 08/28/20 11:03:23 | Potential Duplicate Events Listed (1 | | NTROUT |
| | | ENT | Entered Street | 08/28/20 11:03:24 | 115 E MAGNOLIA ST | | NTROUT |
| | | ENT | Entered Nature | 08/28/20 11:03:26 | SUSPICIOUS PERSON | | NTROUT |
| | | ENT | Entered Remarks | 08/28/20 11:04:09 | | | NTROUT |
| | | FIN | Finished Call Taking | 08/28/20 11:04:09 | | | NTROUT |
| | | ARM | Added Remarks | 08/28/20 11:04:37 | | | NTROUT |
| | | ENT | Entered RelNmType | 08/28/20 11:04:43 | [ID: 890911] S | | NTROUT |
| | | CHG | Changed RelLastName | 08/28/20 11:04:44 | [ID: 890911] <UNKNOWN#1> --> GAST | | NTROUT |
| | | ENT | Entered RelFirstName | 08/28/20 11:04:49 | [ID: 890911] ANGEL | | NTROUT |
| | | ENT | Entered RelMiddleName | 08/28/20 11:04:50 | [ID: 890911] ELIAS | | NTROUT |
| | | ENT | Entered RelNmDob | 08/28/20 11:04:54 | [ID: 890911] 8/29/1985 | | NTROUT |
| | | ENT | Entered RelNmAge | 08/28/20 11:04:54 | [ID: 890911] 34 | | NTROUT |
| | | ENT | Entered RelNmSex | 08/28/20 11:04:55 | [ID: 890911] M | | NTROUT |
| | | ENT | Entered RelNmOlnState | 08/28/20 11:04:56 | [ID: 890911] FL | | NTROUT |
| | | ENT | Entered RelNmOln | 08/28/20 11:04:56 | [ID: 890911] G235005853090 | | NTROUT |
| | | ENT | Entered memoNmCom | 08/28/20 11:05:00 | RACE H | | NTROUT |
| | | ARM | Added Remarks | 08/28/20 11:12:18 | | | NTROUT |
| | | ARM | Added Remarks | 08/28/20 11:19:21 | | | HPARKER |

### Related Names

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| <Caller> | CALL | | | | 0 | | | | | |

Address: 115 E Magnolia St, Leesburg, FL 34748
   Oln:               Oln St:
  Notes:

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Elias Gaston | S | | M | 506 | 0 | | 08/29/8 | 34 | | |

Address: 420 Goss Ave, Leesburg, FL 34748
   Oln: G235005853090       Oln St: FL
  Notes:
      RACE H

Exhibit

A - 13

Date
8/31/2020
7:26 pm

# CITY OF LEESBURG

## Event Report

**Event ID: 2020-42055**

Rpt #:                                          Call Ref #: 870

Call Source: W911            Prime T14                    Date/Time Received: 08/31/20 07:26:57
                             Unit: ESCALANTE, GUSTAVO A

Location: 100 N 14TH ST/W MAIN ST                        Services Involved

X-ST:                                                    | LAW | | | | |

Business:                              Jur: LPD      Service: LAW      Agency: LPD
                                       St/Beat: 3A   District: D3      RA: 3128
Nature: **SUSPICIOUS PERSON**          Alarm Lvl:  1   Priority: 3                GP: 3A
                                                     Phone:
Reclassified Nature:                                              Medical Priority:

Caller: ANON
Addr:

Vehicle #:                    St:           Phone:                Alarm:
                                                                 Alarm Type:
Call Taker: MMILLER                   Report Only:  No      Race:        Sex:       Age:
Geo-Verified Addr.: Yes   Nature Summary Code:          Console: LPDCOM3

Notes:  {T14} SUBJ GOT BACK INTO VEH / LEAVING LOCATION WB ON MAIN/ WAS IN EMPTY LOT NEXT TO DELUXE MOTEL
        [08/31/20 07:32:57 GHOMRICH]              Disposition:  RA      Close Comments:
        POSS HM  [08/31/20 07:32:02 MMILLER]
        911/ WM LSW HAT BANDANA MASK GRY CLOTHING/ NINJA MOVES W/ A KNIFE W/ A DOG NEXT TO HIM/ PLAYING
        LOUD MUSIC/ BY AN OLDER VEH CAR  [08/31/20 07:29:25 MMILLER]

## Times

Call Received: 08/31/20 07:26:57      **Time From Call Received**
Call Routed: 08/31/20 07:29:30
Call Take Finished: 08/31/20 07:29:30      000:02:33
1st Dispatch: 08/31/20 07:29:53            000:02:33          Unit Reaction:  000:01:56  *(1st Dispatch to 1st Arrive)*
1st En-Route: 08/31/20 07:30:21            000:02:56  *(Time Held)*    En-Route:  000:00:28  *(1st Dispatch to 1st En-Route)*
1st Arrive: 08/31/20 07:31:49              000:03:24          On-Scene:  000:02:21  *(1st Arrive to Last Clear)*
Last Clear: 08/31/20 07:34:10              000:04:52  *(Reaction Time)*
                                           000:07:13

## Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| 20 | 1036 | D | Dispatched | 08/31/20 07:29:53 | Stat/Beat: 3A | | |
| 20 | 1036 | E | En-Route | 08/31/20 07:30:21 | | | GHOMRICH |
| 42 | 1010 | D | Dispatched | 08/31/20 07:31:27 | Stat/Beat: 2A | | GHOMRICH |
| 42 | 1010 | E | En-Route | 08/31/20 07:31:27 | Stat/Beat: 2A | | GHOMRICH |
| 42 | 1010 | X | Canceled | 08/31/20 07:31:46 | Cancelled by Exchange Command | | GHOMRICH |
| 4 | 6181 | D | Dispatched | 08/31/20 07:31:46 | Stat/Beat: ROVE | | GHOMRICH |
| 4 | 6181 | E | En-Route | 08/31/20 07:31:46 | Stat/Beat: ROVE | | GHOMRICH |
| 1 | 6181 | A | Arrived | 08/31/20 07:31:49 | | | GHOMRICH |
| 1 | 1036 | C | Cleared | 08/31/20 07:33:53 | | BKUP | GHOMRICH |

Report Generated:  09/01/2020 10:28:30 | User ID:  ADONOVAN
\opl\OSS\CAD\CAD\rpt\EventHistory_Event_Portrait

**Event ID:** 2020-42055     **Call Ref #:** 870     **SUSPICIOUS PERSON at 100 N 14TH ST/W MAIN ST**

| T14 | 6181 | C | Cleared | 08/31/20 07:34:10 | | RA | GHOMRICH |
|---|---|---|---|---|---|---|---|

## Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/31/20 07:26:57 | By: PHONE | | |
| | | ENT | Entered Street | 08/31/20 07:27:11 | 27/ W MAIN | | MMILLER |
| | | CHG | Changed Street | 08/31/20 07:27:17 | 27/ W MAIN --> 100 N 14TH ST/W MAI | | MMILLER |
| | | ENT | Entered Remarks | 08/31/20 07:29:25 | | | MMILLER |
| | | ENT | Entered Nature | 08/31/20 07:29:27 | SUSPICIOUS PERSON | | MMILLER |
| | | FIN | Finished Call Taking | 08/31/20 07:29:30 | | | MMILLER |
| | | ENT | Entered CallerName_C | 08/31/20 07:29:37 | ANON | | MMILLER |
| | | CHG | Changed CallSource | 08/31/20 07:29:40 | PHONE --> W911 | | MMILLER |
| | | CHG | Changed CallerAddress | 08/31/20 07:30:30 | 100 N 14TH ST/W MAIN ST --> | | MMILLER |
| | | ARM | Added Remarks | 08/31/20 07:32:02 | | | GHOMRICH |
| | | ENT | Entered RelNmOlnState | 08/31/20 07:32:34 | [ID: 891402] FL | | MMILLER |
| | | ENT | Entered RelNmOln | 08/31/20 07:32:34 | [ID: 891402] G235005853090 | | MMILLER |
| | | ENT | Entered RelNmType | 08/31/20 07:32:44 | [ID: 891402] O | | MMILLER |
| | | CHG | Changed RelLastName | 08/31/20 07:32:46 | [ID: 891402] <UNKNOWN#1> --> GAST | | MMILLER |
| | | ENT | Entered RelFirstName | 08/31/20 07:32:47 | [ID: 891402] ANGEL | | MMILLER |
| | | ENT | Entered RelMiddleName | 08/31/20 07:32:49 | [ID: 891402] ELIAS | | MMILLER |
| | | ENT | Entered RelNmDob | 08/31/20 07:32:57 | [ID: 891402] 8/29/1985 | | MMILLER |
| | | ENT | Entered RelNmAge | 08/31/20 07:32:57 | [ID: 891402] 35 | | MMILLER |
| | | ARM | Added Remarks | 08/31/20 07:32:57 | | | MMILLER |
| | | ENT | Entered RelNmSex | 08/31/20 07:32:59 | [ID: 891402] M | | GHOMRICH |
| | | ENT | Entered memoNmCom | 08/31/20 07:33:06 | RACE: H | | MMILLER |
| | | CHG | Changed PrimeUnit | 08/31/20 07:33:52 | T20 --> T14 | | MMILLER |
| | | | | | | | GHOMRICH |

## Related Names

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Anon | CALL | | | | 0 | | | | | |

Address:
Oln:
Notes:                              Oln St:

| Angel Elias Gaston | O | | M | | 0 | | 08/29/8 | 35 | | |

Address:
Oln: G235005853090
Notes:                              Oln St: FL
     RACE: H

Event Report

Exhibit

A-14

Date
8/31/2020
9:23pm

# CITY OF LEESBURG

## Event Report

Event ID: **2020-42089**          Call Ref #: 904

Date/Time Received:  08/31/20 09:23:36

| | | |
|---|---|---|
| Rpt #: | Prime K3 | Services Involved |
| Call Source: SELF | Unit: SCHEER, JOHN WILLIAM | |

| | LAW | | | | |

Location: **101 N 14TH ST**

X-ST: *W MAIN ST*
*HIGH ST*

Jur: LPD          Service: LAW          Agency: LPD

St/Beat: 1B          District: D1          RA: 1129

Business:

Phone:          GP: 1B

Nature: **TRESPASS**          Alarm Lvl:    1    Priority: 3          Medical Priority:

Reclassified Nature:

Caller:
Addr:          Phone:          Alarm:
Alarm Type:

Vehicle #:          St:  FL          Report Only:    No          Race:          Sex:          Age:

Call Taker: GHOMRICH          Console: LPDCOM2

Geo-Verified Addr.:  Yes     Nature Summary Code:     TRES     Disposition:  RA     Close Comments:

Notes:   T44 ADV REC PX REF TO SUBJ IN EMPTY LOT WITH WHAT APPEARS TO BE A SWORD  [08/31/20 09:24:11 GHOMRICH]
{T14} DL P340862851060  [08/31/20 09:45:20 MMILLER]
LOT ON NW CORNER OF INTERSECTION / ALT KEY 1264049  [08/31/20 09:52:56 GHOMRICH]
ALSO ALT KEY 1264031  [08/31/20 09:54:10 GHOMRICH]
TW  [08/31/20 10:00:47 MMILLER]

## Times

| | | |
|---|---|---|
| Call Received: 08/31/20 09:23:36 | *Time From Call Received* | |
| Call Routed: 08/31/20 09:23:36 | | Unit Reaction: | *(1st Dispatch to 1st Arrive)* |
| Call Take Finished: 08/31/20 09:23:36 | | En-Route: | *(1st Dispatch to 1st En-Route)* |
| 1st Dispatch: 08/31/20 09:23:36 | *(Time Held)* | On-Scene:  000:37:28 | *(1st Arrive to Last Clear)* |
| 1st En-Route: 08/31/20 09:23:36 | | | |
| 1st Arrive: 08/31/20 09:23:36 | *(Reaction Time)* | | |
| Last Clear: 08/31/20 10:01:04 | 000:37:28 | | |

## Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| K3 | 6338 | D | Dispatched | 08/31/20 09:23:36 | Out Evt: [A] at 113 N 14TH ST | | GHOMRICH |
| K3 | 6338 | E | En-Route | 08/31/20 09:23:36 | Out Evt: [A] at 113 N 14TH ST | | GHOMRICH |
| K3 | 6338 | A | Arrived | 08/31/20 09:23:36 | Out Evt: [A] at 113 N 14TH ST | | GHOMRICH |
| T9 | 6214 | D | Dispatched | 08/31/20 09:23:45 | Stat/Beat: 1 | | GHOMRICH |
| T9 | 6214 | E | En-Route | 08/31/20 09:23:45 | Stat/Beat: 1 | | GHOMRICH |
| T14 | 6181 | D | Dispatched | 08/31/20 09:23:47 | Stat/Beat: ROVE | | GHOMRICH |
| T14 | 6181 | E | En-Route | 08/31/20 09:23:47 | Stat/Beat: ROVE | | GHOMRICH |
| T14 | 6181 | A | Arrived | 08/31/20 09:27:04 | | | GHOMRICH |

| Event ID: 2020-42089 | | Call Ref #: 904 | **TRESPASS at 101 N 14TH ST** | | |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T9 | 6214 | A | Arrived | 08/31/20 09:28:24 | | | GHOMRICH |
| T14 | 6181 | C | Cleared | 08/31/20 09:59:02 | | | MMILLER |
| K3 | 6338 | C | Cleared | 08/31/20 10:00:35 | | BKUP | MMILLER |
| T9 | 6214 | C | Cleared | 08/31/20 10:01:04 | | RA | MMILLER |
| | | | | | | TW | MMILLER |

### Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 08/31/20 09:23:36 | By: SELF | | |
| | | FIN | Finished Call Taking | 08/31/20 09:23:36 | | | GHOMRICH |
| | | ENT | Entered Remarks | 08/31/20 09:24:11 | | | GHOMRICH |
| | | CHG | Changed CallerType | 08/31/20 09:26:30 | [ID: 891430] CALL --> S | | GHOMRICH |
| | | CHG | Changed RelLastName | 08/31/20 09:26:31 | [ID: 891430] <CALLER> --> GASTON | | GHOMRICH |
| | | ENT | Entered RelFirstName | 08/31/20 09:26:32 | [ID: 891430] ANGEL | | GHOMRICH |
| | | ENT | Entered RelMiddleName | 08/31/20 09:26:35 | [ID: 891430] ELIAS | | GHOMRICH |
| | | ENT | Entered RelNmDob | 08/31/20 09:26:41 | [ID: 891430] 8/29/1985 | | GHOMRICH |
| | | ENT | Entered RelNmAge | 08/31/20 09:26:41 | [ID: 891430] 35 | | GHOMRICH |
| | | ENT | Entered RelNmSex | 08/31/20 09:26:51 | [ID: 891430] M | | GHOMRICH |
| | | ENT | Entered RelNmOlnState | 08/31/20 09:26:53 | [ID: 891430] FL | | GHOMRICH |
| | | ENT | Entered RelNmOln | 08/31/20 09:26:53 | [ID: 891430] 3N1CE2CP7GL385821 | | GHOMRICH |
| | | CHG | Changed RelNmOln | 08/31/20 09:27:00 | [ID: 891430] 3N1CE2CP7GL385821 --> | | GHOMRICH |
| | | RS | Reset Watchdog Timer | 08/31/20 09:29:27 | Units: T14,T9,K3 >>> 30Min. | | GHOMRICH |
| | | ARM | Added Remarks | 08/31/20 09:45:20 | | | MMILLER |
| | | CHG | Changed Street | 08/31/20 09:51:48 | 1330 W MAIN ST/N 14TH ST --> 101 N | | GHOMRICH |
| | | ARM | Added Remarks | 08/31/20 09:52:56 | | | GHOMRICH |
| | | ARM | Added Remarks | 08/31/20 09:54:10 | | | GHOMRICH |
| | | ARM | Added Remarks | 08/31/20 10:00:47 | | | MMILLER |
| | | RS | Reset Watchdog Timer | 08/31/20 10:00:58 | Units: T9 | | MMILLER |
| | | CHG | Changed Nature | 08/31/20 10:00:58 | SUSPICIOUS PERSON --> TRESPASS | RA | MMILLER |
| | | CHG | Changed NATURE | 09/01/20 06:56:25 | TRESPASS --> TRESPASS LETTER | | TGONZALES |
| | | CHG | Changed NATURE | 09/01/20 06:56:38 | TRESPASS LETTER --> TRESPASS | | TGONZALES |

### Related Names

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Elias Gaston | S | | M | | 0 | | 08/29/8 | 35 | | |
| Address: | | | | | | | | | | |

Oln: G235005853090          Oln St: FL

Notes:

Exhibit

A - 15

Date
9/1/2020

# CITY OF LEESBURG

## Event Report

Event ID: **2020-42271**                Call Ref #: 91

Date/Time Received: 09/01/20 07:40:51

| Rpt #: 2009-0004 | Prime T14 | Services Involved | | | | |
|---|---|---|---|---|---|---|
| Call Source: PHONE | Unit: ESCALANTE, GUSTAVO A | **LAW** | | | | |

Location: **114 N 4TH ST/MARKET ST**

X-ST:

|  | Jur: LPD | Service: LAW | Agency: LPD |
|---|---|---|---|
|  | St/Beat: 3A | District: D3 | RA: 3130 |
| Business: | Phone: | | GP: 3A |

Nature: **WARRANT**        Alarm Lvl:    1   Priority: 3        Medical Priority:

Reclassified Nature:

| Caller: | | Alarm: |
|---|---|---|
| Addr: | Phone: | Alarm Type: |

Vehicle #:          St:          Report Only:   No      Race:      Sex:      Age:

Call Taker: GHOMRICH                    Console: LPDCOM2

Geo-Verified Addr.:   Yes    Nature Summary Code:      AOAW    Disposition:  RPT    Close Comments:

Notes:  [T9-TRANSPORT] {T9} End Mileage: 70444.0  [09/01/20 08:31:25 MMILLER]
[T9-TRANSPORT] {T9} Beg Mileage: 70434.0  [09/01/20 08:14:36 MMILLER]
[T9-TRANSPORT] {T9} Beg Mileage: 70434.0  [09/01/20 08:12:07 MMILLER]
{T9} DETAINED  [09/01/20 08:05:36 MMILLER]
911/ 3RD CALL FROM BEACON COLLEGE  [09/01/20 07:57:26 MMILLER]
LCJ ADV WILL TAKE SUBJ WITH HARD COPY OF WARRANT  [09/01/20 07:56:37 GHOMRICH]
CONT JAIL D1 HAS HARD COPY PALM BEACH FOR VOP  [09/01/20 07:51:17 MMILLER]
ANGEL GASTON LSW KARATE OUTFIT BLACK PANTS HAS A WAGON HE'S CARRYING W/ HIM  [09/01/20 07:44:14 MMILLER]
ANON REF TO HEARING A MALE YELLING LOUDLY / UNK FROM EXACT LOCATION / POSS TWD MAIN ST  [09/01/20 07:41:52 GHOMRICH]

### Times

| | | |
|---|---|---|
| Call Received: 09/01/20 07:40:51 | Time From Call Received | |
| Call Routed: 09/01/20 07:42:09 | 000:01:18 | Unit Reaction:  000:00:38  (1st Dispatch to 1st Arrive) |
| Call Take Finished: 09/01/20 07:42:09 | 000:01:18 | En-Route:  000:00:18  (1st Dispatch to 1st En-Route) |
| 1st Dispatch: 09/01/20 07:42:32 | 000:01:41    (Time Held) | On-Scene:  001:04:05  (1st Arrive to Last Clear) |
| 1st En-Route: 09/01/20 07:42:50 | 000:01:59 | |
| 1st Arrive: 09/01/20 07:43:10 | 000:02:19    (Reaction Time) | |
| Last Clear: 09/01/20 08:47:15 | 001:06:24 | |

### Radio Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| T9 | 6214 | D | Dispatched | 09/01/20 07:42:32 | Stat/Beat: 2A | | GHOMRICH |
| T9 | 6214 | E | En-Route | 09/01/20 07:42:50 | | | GHOMRICH |
| T9 | 6214 | A | Arrived | 09/01/20 07:43:10 | | | GHOMRICH |
| T14 | 6181 | D | Dispatched | 09/01/20 07:57:13 | Stat/Beat: ROVE | | MMILLER |

Report Generated:  09/01/2020 10:26:51 | User ID:  ADONOVAN

Event ID: 2020-42271          Call Ref #: 91          WARRANT at 114 N 4TH ST/MARKET ST

| | | | | | | |
|---|---|---|---|---|---|---|
| T14 | 6181 | E | En-Route | 09/01/20 07:57:15 | | |
| T14 | 6181 | A | Arrived | 09/01/20 08:02:37 | | MMILLER |
| T9 | 6214 | MILE | Beg Mileage | 09/01/20 08:12:08 | Beg Mileage: 70434.0 | MMILLER |
| T9 | 6214 | T | Transport | 09/01/20 08:12:08 | To: ADULT BOOKING | MMILLER |
| T9 | 6214 | A | Arrived | 09/01/20 08:13:38 | | MMILLER |
| T9 | 6214 | T | Transport | 09/01/20 08:14:37 | To: LCJ | MMILLER |
| T9 | 6214 | MILE | Beg Mileage | 09/01/20 08:14:37 | Beg Mileage: 70434.0 | MMILLER |
| T42 | 1010 | D | Dispatched | 09/01/20 08:16:05 | Stat/Beat: 3A | MMILLER |
| T42 | 1010 | L | Location Change | 09/01/20 08:16:15 | LIBRARY | MMILLER |
| T14 | 6181 | L | Location Change | 09/01/20 08:16:21 | LIBRARY | MMILLER |
| T14 | 6181 | A | Arrived | 09/01/20 08:16:25 | | MMILLER |
| T42 | 1010 | A | Arrived | 09/01/20 08:16:27 | | MMILLER |
| T42 | 1010 | L | Location Change | 09/01/20 08:17:06 | 105 E MAIN ST | MMILLER |
| T42 | 1010 | C | Cleared | 09/01/20 08:17:21 | | MMILLER |
| T9 | 6214 | A | Arrived | 09/01/20 08:31:14 | | BKUP MMILLER |
| T9 | 6214 | MILE | End Mileage | 09/01/20 08:31:14 | End Mileage: 70444.0 | MMILLER |
| T9 | 6214 | C | Cleared | 09/01/20 08:47:15 | | MMILLER |
| T14 | 6181 | C | Cleared | 09/01/20 08:47:15 | | BKUP MMILLER |
| | | | | | | RPT MMILLER |

### Event Log

| Unit | Empl ID | Type | Description | Time Stamp | Comments | Close Code | User |
|---|---|---|---|---|---|---|---|
| | | TR | Time Received | 09/01/20 07:40:51 | By: PHONE | | |
| | | ENT | Entered Street | 09/01/20 07:40:54 | 310 MARKET ST | | GHOMRICH |
| | | ENT | Entered Nature | 09/01/20 07:40:57 | SUSPICIOUS INCIDENT | | GHOMRICH |
| | | ENT | Entered Remarks | 09/01/20 07:41:52 | | | GHOMRICH |
| | | CHG | Changed Street | 09/01/20 07:42:06 | 310 MARKET ST --> 114 N 4TH ST/MA | | GHOMRICH |
| | | CHG | Changed AddSt | 09/01/20 07:42:09 | *****CLOSED***** --> | | GHOMRICH |
| | | FIN | Finished Call Taking | 09/01/20 07:42:09 | | | GHOMRICH |
| | | CHG | Changed CallerAddress | 09/01/20 07:42:14 | 310 MARKET ST --> | | GHOMRICH |
| | | ARM | Added Remarks | 09/01/20 07:44:14 | | | GHOMRICH |
| | | CHG | Changed CallerType | 09/01/20 07:46:53 | [ID: 892612] CALL --> S | | MMILLER |
| | | CHG | Changed RelLastName | 09/01/20 07:46:54 | [ID: 892612] <CALLER> --> GASTON | | GHOMRICH |
| | | ENT | Entered RelFirstName | 09/01/20 07:46:55 | [ID: 892612] ANGEL | | GHOMRICH |
| | | ENT | Entered RelMiddleName | 09/01/20 07:46:57 | [ID: 892612] ELIAS | | GHOMRICH |
| | | ENT | Entered RelNmDob | 09/01/20 07:47:02 | [ID: 892612] 8/29/1985 | | GHOMRICH |
| | | ENT | Entered RelNmAge | 09/01/20 07:47:02 | [ID: 892612] 35 | | GHOMRICH |
| | | ENT | Entered RelNmRace | 09/01/20 07:47:06 | [ID: 892612] B | | GHOMRICH |
| | | ENT | Entered RelNmSex | 09/01/20 07:47:06 | [ID: 892612] M | | GHOMRICH |
| | | ENT | Entered RelNmOlnState | 09/01/20 07:47:09 | [ID: 892612] FL | | GHOMRICH |
| | | ENT | Entered RelNmOln | 09/01/20 07:47:09 | [ID: 892612] G235005853090 | | GHOMRICH |
| | | ARM | Added Remarks | 09/01/20 07:51:17 | | | GHOMRICH |
| | | ARM | Added Remarks | 09/01/20 07:56:37 | | | MMILLER |
| | | ARM | Added Remarks | 09/01/20 07:57:26 | | | GHOMRICH |
| | | ARM | Added Remarks | 09/01/20 08:05:36 | | | MMILLER |
| | | ARM | Added Remarks | 09/01/20 08:12:07 | | | MMILLER |
| | | ARM | Added Remarks | 09/01/20 08:14:36 | | | MMILLER |
| | | RPT | Requested Report# | 09/01/20 08:27:56 | LPD Report #2009-0004 | | MMILLER |
| | | | | | | | MMILLER |

Event Report

Event ID: 2020-42271        Call Ref #: 91        **WARRANT at 114 N 4TH ST/MARKET ST**

| | | | |
|---|---|---|---|
| ARM | Added Remarks | 09/01/20 08:31:25 | MMILLER |
| RS | Reset Watchdog Timer | 09/01/20 08:46:53  Units: T9,T14 | MMILLER |
| CHG | Changed Nature | 09/01/20 08:46:53  SUSPICIOUS INCIDENT --> WARRANT | MMILLER |
| CHG | Changed PrimeUnit | 09/01/20 08:47:12  T9 --> T14 | MMILLER |

**Related Names**

| Last, First, MI Suffix | Type | Race | Sex | HT | WT | Eyes | DOB | Age | Home / Mobile Ph | Work Ph |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Elias Gaston | S | B | M | | 0 | | 08/29/8 | 35 | | |

Address:

Oln: G235005853090                    Oln St:  FL

Notes:

Exhibit

A-16

Date
10/27/2020

## REPORTING OFFICER NARRATIVE

| *Leesburg Police Department* | | OCA<br>*20-10-0391* |
|---|---|---|
| Victim<br>*Society* | Offense<br>*WEAPON - CARRY CONCEALED* | Date / Time Reported<br>*Tue 10/27/2020 09:25* |

On 10/27/20 at approximately 0921 hours, I received information from a member inside the Leesburg Police Department that the Defendant, Angel Gaston, was in front of the police department wearing a black helmet and carrying a large knife and wooden sticks. He was by the Military Monument and posting his personal property there, which included Halloween masks and a few backpacks. It was unknown what his intent was. He was walking around and blowing a whistle repeatedly. His behavior was concerning as this is a public area where other citizens frequent. His behavior was deemed inappropriate and had no justification for the use of the police department or any police matter.

The defendant was observed picking up several items from the ground and arming himself, concealing a steak knife in his right front pocket. He was making movements that were perceived to be as if he was slashing his throat and swinging the wooden batons haphazardly. As he was being observed, it was noted via police radio of his actions. There were two motor vehicles that pulled into the customer parking spaces where the defendant was near. Both vehicles immediately pulled out of the parking lot and drove away as it appears they witnessed the defendants behavior. The vehicles drove away before any police officers could make contact with them.

I arrived at the Leesburg Police Department and noticed the defendant carrying a wooden baton and flags. He had a large knife, similar to a machete, in a sheath on his left hip, approximately twelve inches in length. He had two long wooden batons on his waist. He was wearing a brown leather belt that supported the knife in the sheath and wooden batons. I was not able to tell what else he had on his waist as it was hard to see because he was turned away from me. The helmet he was wearing was a black sparring helmet with a clear to off-white face protector. He was wearing a brown and black camouflage face covering underneath, which only showed his eyes. The defendant was simulating marching until he saw me drive into the driveway of the police department. The defendant could be described as appearing intimidating. His attire is not that of a person who casually walks the public areas in Leesburg. Although his face covering underneath his helmet is normally justifiable due to the COVID-19 concerns, covering his face to conceal his identity, wearing a helmet with a shield, carrying multiple weapons to include long objects and his appearance of being intimidating, was deemed inappropriate and concerning. He appeared as he was ready to engage in a confrontation. Therefore, wearing the mask and helmet in public to conceal his identity is in violation of FSS 876.13

I immediately exited by patrol vehicle and addressed him from afar, approximately 30 to 40 feet away. I asked him to slowly remove all weapons on his body and to not make any assertive moves with the weapons. The defendant complied and began to drop the weapons. He reached into his right front pocket and removed a large steak knife with a red handle, approximately six inches in length, not being an ordinary pocket knife.. This was not in view at any time I observed him and completely concealed in his pocket, in violation of FSS. 790.01 Carrying a Concealed Weapon. He also removed a long screwdriver from his waist band that I could not see either. He removed the wooden batons and the large knife from the sheath.

The defendant was not asked but stated he was practicing for the color guard and was not doing anything wrong. He was explained that his behavior in the public was not appropriate, where other citizens also share and frequent and he was being placed under arrest.

This behavior by the defendant has been a common occurrence and he has been warned numerous times to conduct himself accordingly. The defendant is currently on probation in Palm Beach County, Fl. Due to the repetitive contacts and warnings the defendant has received and the fact he is on probation, your Affiant is asking for an elevated bond until such time his violation of probation is addressed by the courts.

## REPORTING OFFICER NARRATIVE

| | | OCA |
|---|---|---|
| *Leesburg Police Department* | | *20-10-0391* |
| Victim | Offense | Date / Time Reported |
| *Society* | *WEAPON - CARRY CONCEALED* | *Tue 10/27/2020 09:25* |

The knives, screwdriver, sheath, mask and helmet were seized as evidence. His phone, wallet, belt and twine were delivered to the jail with him. The remaining property was turned over to his mother, per his request.

The defendant was transported to the Lake County Jail in lieu of $1000.00 bond.